# EXPERT REPORT OF HAL PORET IN MATTER OF
# NAIL ALLIANCE, LLC V. POLY-GEL, LLC

## ********************************

# SURVEYS TO ASSESS WHETHER PURCHASERS OF PROFESSIONAL NAIL TREATMENT PRODUCTS ARE LIKELY TO CONFUSE GELISH POLYGEL NAIL TREATMENT PRODUCTS WITH COUNTERCLAIM-PLAINTIFF'S POLYGEL MARK OR COUNTER-PLAINTIFF'S PRODUCTS

PREPARED BY:

Hal Poret

President, Hal Poret LLC

142 Hunter Ave

Sleepy Hollow, NY 10591

October 2018

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 1 of 127

## TABLE OF CONTENTS

Page #

BACKGROUND AND PURPOSE ------------------------------------------------ 3
STUDY AUTHORSHIP AND QUALIFICATIONS -------------------------- 6
STUDY DESIGN ------------------------------------------------------------------- 7
SUMMARY OF FINDINGS ------------------------------------------------------- 14
METHODOLOGY------------------------------------------------------------------ 15
     THE RELEVANT UNIVERSE OF INTEREST ------------------------- 15
     SAMPLING PLAN ------------------------------------------------------- 19
     DATA PROCESSING --------------------------------------------------- 22
     INTERVIEWING PROCEDURES ------------------------------------ 22
     DOUBLE-BLIND INTERVIEWING ---------------------------------- 23
     INTERVIEWING PERIOD----------------------------------------------- 23
     QUALITY CONTROL ---------------------------------------------------- 23
DETAILED FINDINGS------------------------------------------------------------- 26

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGE SHOWN IN SURVEY

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 2 of 127

## BACKGROUND AND PURPOSE

Counterclaim Plaintiff (Counter-Plaintiff) alleges that it has used and continues to use the names or marks (terms I use interchangeably herein for convenience) Poly-Gel and PolyGel in connection with Counter-Plaintiff's products. According to Counter-Plaintiff's website, Counter-Plaintiff has six product lines/brands, each of which are marketed to healthcare professionals (or to the art and education markets) and are described as follows:

- NATRAGEL – skincare products for skincare professionals such as dermatologists and plastic surgeons
- THERMOACTIVE – a medical line of reimbursable brace technology (braces)
- FLEXIKOLD – a cold therapy gel pack
- NATRACURE – products for injury recovery and chronic pain
- GELSMART – gel-based foot and skincare products marketed to healthcare professionals
- GELPRESS – a gel printing technology for the art and education market

Counterclaim Defendants (Counter-Defendants) are nail products companies which promote a variety of professional nail products and related products sold to nail professionals – namely nail salons and nail technicians. Counter-Defendants use the term POLYGEL in connection with its GELISH brand line of professional nail treatment products. Examples of the relevant GELISH products are shown here:

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 3 of 127



Counter-Plaintiff has alleged that Counter-Defendants' use of the term POLYGEL in connection with the GELISH line of professional nail treatment products creates a likelihood of confusion with respect to Counter-Plaintiff's POLYGEL marks.

Counsel for Counter-Defendants retained me to design and conduct a survey to assess the extent to which, if at all, prospective purchasers of Counter-Defendants' professional nail treatment products that use the term POLYGEL are likely to confuse such products with Counter-Plaintiff's POLYGEL mark, including to assess whether nailcare professionals are even aware of Counter-Plaintiff's mark or products (since Counter-Defendants' prospective customers could not confuse Counter-Defendants' products with Counter-Plaintiff if they are not even aware of Counter-Plaintiff's mark or products). This report details the design, methodology, execution and results of the

survey I conducted. As discussed in more detail below, the survey showed a 0% confusion rate and a 0% rate of awareness of Counter-Plaintiff's POLYGEL mark among nailcare professionals. Accordingly, the survey demonstrates that nailcare professionals are not likely to be confused by Counter-Defendants' GELISH products that use the term POLYGEL, as such nailcare professionals do not associate the term POLYGEL with Counter-Plaintiff or any of Counter-Plaintiff's products and would not make any mistaken mental connection to Counter-Plaintiff's use of the mark POLYGEL.

In the course of designing my surveys and preparing this report, I reviewed the following materials: (1) First Amended Complaint; (2) proposed Second Amended Complaint and Exhibits; (3) Answer to First Amended Complaint, Affirmative Defenses and Counterclaim; (4) Polygel.com website; (5) Gelish.com website; (6) natracure.com website; (7) natragel.com website; (8) thermoactive.com website; (9) gelmart.com website; and (10) gelpress.com website. I also conducted numerous online searches for professional nail treatment products generally and Counter-Defendants' Gelish products specifically and examined the results.

The fee charged for the survey and this report is $50,000. Any additional work in connection with this matter is being charged at my standard rate of $675 per hour. Payment is not contingent upon the nature of my opinions or the outcome of any proceeding.

## STUDY AUTHORSHIP AND QUALIFICATIONS

This study was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented over 1,000 surveys regarding the perceptions and opinions of consumers. Over 300 have involved consumer perception with respect to trademarks, and over 500 have been conducted online. I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology*; the International Trademark Association; and the National Advertising Division of the Council of Better Business Bureaus (NAD). I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School. Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 6 of 127

## STUDY DESIGN

A total of 200 respondents participated in this online survey among prospective purchasers of professional nail treatment products – namely nail salon owners/managers/employees, nail technicians, and others who work in a business that does nail treatments.[1]

The survey followed a highly standard and well-accepted survey format in which the allegedly confusing products (Counter-Defendants' Gelish Polygel products) are shown to prospective purchasers, and respondents are questioned to determine if they make a mistaken mental connection to the senior mark/products on their own. Such a format is the ideal method for assessing likelihood of confusion in scenarios where the parties' products are not directly competing, substantially overlapping, or otherwise significantly proximate in the marketplace. While Counter-Plaintiff alleges in its counterclaims that the parties' products appear together in the marketplace,[2] it is apparent that the parties' products are different types of products that are sold to different customer bases through primarily different channels. Counter-Defendants' products are nail treatment products that are marketed to nailcare professionals through nailcare industry distributors and related channels. Counter-Plaintiff's products, on the other hand, are mostly healthcare products for healing or recovery from injury or pain that are marketed to healthcare professionals, or printing products

---

[1] See the Sampling section of this report for more information regarding who qualified for and completed the survey.

[2] Counter-Plaintiff's claim that the products appear in proximity in the marketplace appears to be based solely on the alleged prospect of encountering both parties if searching for the term "Polygel" within a particular category on a site such as Amazon. The mere presence of both parties' products online does not on its own make the products "proximate" in any meaningful sense, if they are not competing or substantially overlapping products and are typically promoted to different consumers through different industry channels. See Jerre Swann, Eveready and Squirt – Cognitively Updated, 106 TMR 727 at 743 (2016) (Surveys where both parties' marks are shown in close proximity are only appropriate if the parties' marks would be encountered in close proximity in the actual marketplace with "appreciable frequency.").

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 7 of 127

marketed to the education and art markets. Accordingly, nail care professionals who are considering purchase of Counter-Defendants' Gelish Polygel products would not be likely to also encounter or consider Counter-Plaintiff's products or mark in close proximity with Counter-Defendants' products, and a survey that showed <u>both</u> the Counter-Defendants' and Counter-Plaintiff's products in close proximity in connection with a purchase situation would be overly artificial and inappropriate. To simulate whether a nail care professional would be confused by Counter-Defendants' nail treatment products, showing only the challenged Gelish Polygel products without also simultaneously showing Counter-Plaintiff's products is a far more realistic and superior replication of marketplace conditions.

As this was an online survey, all the instructions and questions were displayed on respondents' computer screens and each question appeared on its own screen.

After a series of initial screening questions, all respondents were prompted:

> On the next screen we are going to show you an image of a set of nail treatment products. Please take your time to review the products. The continue button will not be enabled until 15 seconds have passed to ensure that you have enough time to look at the image.

> When you have finished, you will be asked some questions. For any question, if you have no opinion or do not know then please indicate so. Please do not guess.

On a new screen, respondents were then instructed to view the set of nail treatment products:[3]

> Please take your time to review this image of nail treatment products.

_____

[3] The image below has been reduced in size to appear in this report. In the programmed survey, this image appeared large across respondents' screens. Screenshots of how the survey appeared to respondents are provided in Appendix C and the original image used for programing the survey is provided in Appendix E.



This image gave respondents the opportunity to see four instances of the allegedly infringing term POLYGEL as it is presented on actual Gelish products and packaging.

After fifteen seconds elapsed, the following instruction appeared beneath the image:

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 9 of 127

Before continuing with the survey, please indicate whether or not you have viewed the image clearly.

- I viewed the image clearly
- I am unable to view the image clearly

Respondents viewed the image for a minimum of fifteen seconds and confirmed they viewed the image clearly before continuing with the survey. This is a standard quality assurance procedure to ensure respondents successfully viewed the products and marks at issue for an amount of time that allows them to meaningfully participate in the survey.

Upon continuing, respondents were asked:

What company or brand do you think makes or puts out the products you were just shown, if you have an opinion?

*If you are thinking of more than one company or brand, you may enter answers in separate boxes below. If you don't know or have no opinion, you may select that option.*

Respondents could type in up to three different answers or select "Don't know/no opinion."

Next, all respondents were asked:

Do you think that the products you were just shown are sponsored or approved by, or affiliated with, any other company or brand?

- Yes, I do
- No, I do not
- Don't know/No opinion

Respondents who answered, yes, were then asked:

You answered that you think that the products you were just shown are sponsored or approved by, or affiliated with, another company or brand.

What other company or brand?

*If you are thinking of more than one company or brand, please enter each one in a separate box below.*

Respondents could type in up to five different answers or select "Don't know."

Respondents who typed in at least one company or brand were then instructed:

Each company or brand you named is listed below. For each one, please explain what makes you think that the products you were just shown are sponsored or approved by, or affiliated with, that company or brand.

Please be as specific and detailed as possible.

Beneath this instruction, respondents were shown the answers they provided in response to the previous question and next to each answer, they explained what makes them think the products they were shown are sponsored or approved by, or affiliated with, the company or brand they named.

Next, all respondents were asked:

Are you aware of any other products or brands that you think are made or put out by the same company as the products we showed you?

- Yes, I am
- No, I am not
- Don't know/No opinion

Respondents who answered, yes, were then asked:

You answered that you are aware of other products or brands that you think are made or put out by the same company as the products we showed you.

What other products or brands?

*If you are thinking of more than one, please enter each one in a separate box below.*

Respondents could type in up to five different answers or select "Don't know."

Finally, respondents were asked an additional question to determine whether they are even aware of any other products (besides the Gelish products shown in the survey) that use the term PolyGel – in particular whether they connect the term PolyGel to any of Counter-Plaintiff's products. First, respondents were asked:

Are you aware of any other products that use the term **PolyGel**?

Respondents who answered affirmatively were then instructed:

Using the boxes below, please describe any other products that you are aware of that use the term **PolyGel**.

*Please be as specific and detailed as possible and identify what* type *of product you are thinking of.*

This concluded the survey for all respondents.

Contemplation of a Control Group

A Control Group was initially contemplated for this survey. However, I ultimately determined that there was no reason to run a Control Group. The purpose of a Control Group would have been to determine to what extent any potential confusion shown in a Test Group should be dismissed or discounted as survey noise – i.e., guessing or

otherwise providing answers for reasons unrelated to trademark similarity. A Control Group would measure the noise level in the survey. This "noise level" would then be underlined deducted from the Test Group's result to arrive at a net level of confusion that can be attributed specifically to the trade dress at issue. However, given that the Test Group showed zero confusion, there was no reason to run a Control Group, which can only result in underlined lowering the net confusion level in the survey. The resulting confusion rate of 0% shows a lack of confusion even without taking any potential noise into consideration.

Screenshots of the survey will be provided in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings. Other survey results are discussed further in the Detailed Findings section below.

No respondents confused Counter-Defendants' Gelish PolyGel products with Counter-Plaintiff or its products in response to any questions.

No respondents indicated awareness of the use of the term PolyGel in connection with any products of Counter-Plaintiff.

Based on the survey results, it is my opinion that there is no likelihood of confusion among purchasers of professional nail treatment products regarding the source of the Gelish PolyGel products and that there is no awareness of any use of the term PolyGel in connection with Counter-Plaintiff's products among purchasers of professional nail treatment products.

<u>See</u> Detailed Findings section below for additional information on results. The full data will be provided in its original electronic form in Appendix D.

# *METHODOLOGY*

## THE RELEVANT UNIVERSE OF INTEREST

The appropriate sample universe for this survey consisted of individuals who work at businesses that do nail treatments. Most members of the sample universe also met additional criteria specified below, including that they have personal involvement in the selection of nail treatment products to purchase.

First, after initial demographic questions, including confirmation that respondents are female, all potential respondents were asked:

> Which of the following types of products, if any, have you personally purchased in the past 6 months, either for yourself or for use in your work?
> *(Select all that apply or "none of these.")*

The following table displays the list of randomized options available from which respondent could select and the proportion of final respondent who selected each:

| Products Purchased Past 6 Months | | |
|---|---|---|
| Base N=200 | N | % |
| Nail treatment product | 172 | 86.0% |
| Facial treatment product | 153 | 76.5% |
| Hair coloring product | 111 | 55.5% |
| Teeth whitening product | 108 | 54.0% |
| None of these | 6 | 3.0% |

Next, all respondents were asked:

> Which of the following types of products, if any, are you likely to personally purchase in the next 6 months, either for yourself or for use in your work?
> *(Select all that apply or "none of these.")*

The following table displays the list of randomized options available from which respondent could select and the proportion of final respondent who selected each:

| Products Likely to Purchase in Next 6 Months | | |
|---|---|---|
| Base N=200 | N | % |
| Nail treatment product | 174 | 87.0% |
| Facial treatment product | 155 | 77.5% |
| Teeth whitening product | 122 | 61.0% |
| Hair coloring product | 119 | 59.5% |
| None of these | 5 | 2.5% |

All but 2 respondents selected "nail treatment product" in response to at least one of these two questions. While this was not a requirement for participation in the survey, it shows that virtually all respondents have recently purchased or are likely to purchase nail treatment products.

Next, all respondents were asked:

Do you personally work at a business that does any of the following…?
*(Select all that apply or "none of these.")*

| Hair coloring treatments |
|---|
| Nail treatments |
| Facial treatments |
| Teeth whitening treatments |
| None of these |

Only respondents who selected "nail treatments" were permitted to continue with the survey. All others were terminated.

Before continuing to the main survey, all respondents were asked additional questions for classification purposes. First, respondents were asked:

Which of the following describes the place(s) where you work that does nail treatments?

*(Select all that apply)*

The following table displays the list of randomized options available from which respondent could select and the proportion of final respondent who selected each:[4]

| Place of Work | | |
|---|---|---|
| Base N=200 | N | % |
| Nail salon or spa | 151 | 75.5% |
| Full service salon | 25 | 12.5% |
| Hair salon | 23 | 11.5% |
| Day spa | 19 | 9.5% |
| Beauty Institute or cosmetology school | 12 | 6.0% |

Next, all respondents were asked:

Which of the following best describes your job position?
*(Select one response)*

The following table displays the list of randomized options available from which respondent could select and the proportion of final respondent who selected each:

| Job Position | | |
|---|---|---|
| Base N=200 | N | % |
| Freelance or independent nail technician | 68 | 34.0% |
| Employee of salon/spa | 64 | 32.0% |
| Owner of salon/spa | 45 | 22.5% |
| Manager of salon/spa | 22 | 11.0% |
| Other (please specify)[5] | 1 | 0.5% |

Since the confusion rate was 0% among individuals from various types of businesses that do nail treatments and among individuals with various positions, the precise distribution of interviews across type of business and job position was not material to

---

[4] The figures in this table add to greater than 100% because some respondents work in more than one type of business that does nail treatments.

[5] The one respondent who selected "other" entered "facilitator."

the results. The results could be re-weighted in any proportions and the confusion result would still be 0%.

Respondents were then asked:

> Which of the following do you personally do in connection with any business that does nail treatments?
> *(Select all that apply)*

The following table displays the list of randomized options available from which respondent could select and the proportion of final respondent who selected each:

| Performed in Connection with Nail Treatment Business | | |
|---|---|---|
| Base N=200 | N | % |
| Select which nail treatment products to purchase | 192 | 96.0% |
| Nail treatments for clients | 172 | 86.0% |
| Run or manage the business | 69 | 34.5% |
| Front desk services/reception | 62 | 31.0% |
| Other (please specify) | 0 | 0.0% |

As the above table shows, nearly all respondents (192 of 200) indicated that they are personally involved in selecting which nail treatment products to purchase, which confirms they are prospective purchasers of the relevant Gelish Polygel products. If the 8 respondents who did not indicate that they are involved in product selection/purchase were excluded from the data, it would have no meaningful impact on the survey results or my conclusions.

Next, these respondents were asked:

Which of the following best describes the ethnicity of the owner of the business where you work?
*(Select one response)*

The following table displays the list of randomized options available from which respondent could select and the proportion of final respondent who selected each:

| Ethnicity of Business Owner | | |
|---|---|---|
| Base N=200 | N | % |
| White/Caucasian | 95 | 47.5% |
| Vietnamese | 49 | 24.5% |
| Korean | 25 | 12.5% |
| Chinese | 4 | 2.0% |
| Other Asian | 8 | 4.0% |
| Other (please specify) | 17 | 8.5% |
| Prefer not to answer | 2 | 0.0% |

Since the confusion rate was 0% regardless of ethnicity of business owner, the precise distribution of interviews by ethnicity was not material to the results. The results could be re-weighted in any proportions and the confusion result would still be 0%.

This concluded the screening and classification questions for all respondents.

The actual wording of the screening questions used is shown in Appendix B.

**SAMPLING PLAN**

The sampling plan involved a random selection of individuals who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology. Indeed, online surveys are now the most common method of conducting market research among consumers. Businesses and other organizations routinely make decisions of importance based on the results of online survey research among

consumers and professionals, and online surveys have been accepted in evidence in numerous U.S. District Court cases. I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Research Now, a leading supplier of online sample for surveys. I have worked with Research Now on many surveys and have found its procedures and panels to be highly reliable. Research Now has a large and diverse panel consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field of market research. Research Now utilizes appropriate industry procedures for ensuring the integrity and quality of its panels. Research Now employs a "by-invitation-only" panel recruitment model to enroll pre-validated individuals and, therefore, maintains a panel comprised of the most credible survey takers who are less prone to self-selection bias. Quality and integrity of its research panel is also obtained and maintained in the following ways.

- It requires a double opt-in and agreement to provide truthful and well-considered answers to online market research surveys. First, potential panelists opt-in during the enrollment process, and then they are sent a follow-up email confirmation that requests the potential panelist to click a link to validate the opt-in. Then, he or she is sent a follow-up email providing access to their member account and they can begin receiving surveys.
- A unique email address is required to opt-in to the panel and physical addresses provided by panelists in the US are verified against government postal information.
- Research Now implements data quality measures by focusing on identifying and pursuing panelists who exhibit suspicious behaviors. This is done by identifying members through routine review of behaviors and sometimes with the help of its clients, and then evaluating a wider set of behaviors, particularly members profile information and survey performance.

- Research Now also employs a "Three Strikes Policy" in which panelists who commit survey offenses, such as speeding, inattentiveness, poor quality open ends, answering inconsistencies, and selecting dummy answers, are flagged with an "offense" code. Panelists who are flagged three times for such offenses are disqualified from panel membership and future surveys.

Using data that had previously been collected (completely unrelated to this survey), Research Now was able to pre-identify members of its panel who had indicated that they work in nail salons or hair or other beauty salons.

Invitations were then sent targeting those pre-identified panelists. The purpose of the survey was withheld from respondents and nothing in the invitation to panelists indicated that they received the invitation because they work at a business that may do nail treatments.

Without knowing the purpose of the survey, respondents needed to meet the screening criteria to qualify for the survey. In doing so, they confirmed that they indeed are part of the Relevant Sample Universe.

The following table displays the final proportion of sample achieved by age:

| Final Number of Respondents by Age | | |
|---|---|---|
| N=200 | N | % |
| 18 – 34 | 44 | 22.0% |
| 35 – 54 | 126 | 63.0% |
| 55 and older | 30 | 15.0% |

These percentages match those reported in the Nails Magazine Big Book for 2017-2018.[6]

All respondents completing the survey were females.

The following table displays the final proportion of sample achieved by U.S. region:

| Final Number of Respondents by Region | | |
|---|---|---|
| N=200 | N | % |
| Midwest | 39 | 19.5% |
| Northeast | 50 | 25.0% |
| South | 30 | 15.0% |
| West | 39 | 19.5% |
| Southeast | 42 | 21.0% |

Since the confusion rate was 0% among respondents from all age groups and all geographic regions, the precise distribution of interviews across these demographics was not material to the results. The results could be re-weighted in any proportions and the confusion result would still be 0%.

**DATA PROCESSING**

Data was collected by Focus Vision and made available to Hal Poret, LLC through an electronic portal on an ongoing basis. The data set showing respondents' answers to all questions will be provided in electronic form.

**INTERVIEWING PROCEDURES**

The online survey was programmed and hosted by Focus Vision, a company specializing in web survey programming and data collection and processing. My staff

---

[6] See CCE08292018_000-c

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 22 of 127

and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DOUBLE-BLIND INTERVIEWING

The study was administered under "double-blind" conditions. That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Focus Vision and Research Now) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing was conducted from September 11, 2018 through September 24, 2018.

## QUALITY CONTROL

Several measures were implemented to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to verify that each respondent is a live person. The test employed in this survey is a CAPTCHA[7] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth and then their gender. This information was checked against the sample provider's (Research Now's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent birth year and/or gender was unable to continue to the main survey.

---

[7] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 23 of 127

Additionally, respondents were then asked to select their age range. Respondents who selected an age range inconsistent with their year of birth were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents were also asked to select any web browsers or search engines they have used in the past three months. Respondents could select as many as applied to them from a list of ten options, including, "other," "not sure" and one fictitious name: Hagelin. Respondents who selected "Hagelin" were unable to continue. Additionally, respondents who answered that they have used all seven of the actual web browsers and search engines included on the response list, were identified as "yea-sayers" and unable to continue with the survey.[8]

The following question was also asked and permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

> For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.

> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

---

[8] "Yea-sayers" in surveys are typically defined as respondents who answer affirmatively to questions, regardless of their belief.

Respondents who selected "other" and typed a response in the blank continued with the survey. A review was conducted of all open-ended answers, including responses to this question and respondents who failed to follow instructions for this question, or gave other non-responsive or nonsense answers to open-ended questions were removed from the final data.

Respondents were then also asked to carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.
- Please keep your browser maximized for the entire survey.
- While taking the survey, please do not consult any other websites or other electronic or written materials.
- Please answer all questions on your own without consulting any other person.
- If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions. Only respondents who understood and agreed to the instructions then continued to the main section of the survey.

Additionally, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile phones. This contributed to ensuring respondents could easily and clearly view all questions, response options and concepts displayed in the survey.

## *DETAILED FINDINGS*

### Question 300 – What company or brand makes or puts out the products shown

Respondents were first asked what company or brand makes or puts out the products they were shown (the Gelish PolyGel products). The following table shows the companies or brands that were named in response to this question by more than one respondent:

| Question 300 – Company or brand | | |
|---|---|---|
| Base N=200 | N | % |
| Gelish | 57 | 28.5% |
| Polygel | 20 | 10.0% |
| Sally Hansen | 16 | 8.0% |
| OPI | 16 | 8.0% |
| Essie/L'oreal | 10 | 5.0% |
| CND | 4 | 2.0% |
| Orly | 2 | 1.0% |

The answers of the 20 respondents who named Polygel were examined to determine if there was any reasonable possibility that such respondents were referring to Counter-Plaintiff or its PolyGel mark. As discussed below, all such respondents were subsequently asked whether they are aware of any other products that they think are made or put out by the same company as the products they were shown. Accordingly, respondents who named Polygel in the first question and were thinking of Counter-Plaintiff would have then named the types of products or the brands offered by Counter-Plaintiff. Of the 20 respondents who named Polygel, 19 answered that they are not aware of any other products that come from the same company or that they don't know. The lone respondent who answered that they are aware of other products from the same company named "nail treatment" and "nail polish" and "nail care kit" as the

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 26 of 127

other products, making clear that she was not thinking of Counter-Plaintiff when she named Polygel.

All 20 respondents who named PolyGel were also asked if they are aware of any other products that use the term PolyGel. Only 2 of these 20 respondents answered affirmatively. One of these two respondents named "Saviland polygel" and the other named "Polygel nail kits." Clearly these answers are not references to products from Counter-Plaintiff.

Accordingly, it is clear that the 20 respondents who initially named "Polygel" when asked about the company or brand that makes or puts out the Gelish products were not thinking of Counter-Plaintiff. To the contrary, these respondents who were not thinking of Counter-Plaintiff and who identified the name they saw on the product shown in the survey (Polygel) were correct about the product brand.

### Questions 310/315 – Are the products sponsored or approved by or affiliated with any other company or brand

Respondents were next asked whether they think the products they were shown (the Gelish PolyGel products) are sponsored or approved by or affiliated with any other company or brand. A total of 43 respondents (21.5%) answered affirmatively.

The following table shows the brands that were named by respondents in the follow-up question:

| Question 315 – Company or brand | | |
|---|---|---|
| Base N=200 | N | % |
| Sally Hansen | 10 | 5.0% |
| OPI | 8 | 4.0% |
| Gelish | 6 | 3.0% |

| | | |
|---|---|---|
| Essie/L'oreal | 5 | 2.5% |
| Knockoff of Gelish | 1 | 0.5% |
| Trugel | 1 | 0.5% |
| China Glaze | 1 | 0.5% |
| Revlon | 1 | 0.5% |

As the above tables shows, no respondents named Polygel or any other brands owned by Counter-Plaintiff.

**Questions 330/335 – Other products from the same company or brand**

Respondents were next asked whether they are aware of any <u>other products</u> that they think are made or put out by the same company as the products they were shown (the Gelish Polygel products). A total of 23 respondents (11.5%) answered affirmatively.

The following table shows all other products named by these respondents:

| **Resp ID** | **Other products named** | | | |
|---|---|---|---|---|
| 11 | gel nail polish | | | |
| 18 | Nail Polish | | | |
| 42 | Other Gelish products | | | |
| 46 | NAILPOLISH | | | |
| 54 | Gelish polishes | SALLY HANSEN | | |
| 55 | Gelish Polish | Gelish Polygel | | |
| 101 | gel top coat | gel foundation | gel polish | ph bond | led lamp |
| 171 | nail polish | dip powder | | |
| 172 | Gel Polish | | | |
| 182 | OPI | Loreal | | |
| 205 | Gelish nail polish | | | |
| 241 | Nail Polish | Ulta | | |
| 248 | gel polish | sns polish | curing light |

| 272 | Curing lamps | | |
| 293 | sally hansen gel | | |
| 409 | nail treatment | nail polish | nail care kit |

As the above table shows, none of these respondents identified any product or type of product offered by Counter-Plaintiff.

**Questions 350/360 – Other products that use the term PolyGel**

Respondents were next asked if they are aware of any other products that use the term PolyGel. A total of 17 respondents (8.5%) answered affirmatively.

The following table shows all other products named by these respondents:

| Resp ID | Other products named |
| --- | --- |
| 37 | I have seen foreign ripoffs of Gelish |
| 89 | Other gelish polishes |
| 151 | Trugel |
| 177 | sally hansen |
| 196 | IBD Just Gel is closest |
| 205 | Madam Glam PolyGel |
| 221 | Saviland polygel |
| 247 | IBD gelpolish |
| 272 | Gelish on amazon.com |
| 285 | Get Gelish Polygel on ebay and groupon |
| 311 | Chinese copies of Gelish polish |
| 330 | Dental products |
| 340 | Polygel nail kits |
| 359 | Gelish knockoffs are all over the place |
| 372 | Saviland makes the same |
| 392 | Polishes |
| 489 | makartt |

As the above table shows, none of the other products named refer to products of Counter-Plaintiff.

## Conclusion

Across all survey questions, no respondents gave any answers mistakenly connecting the Gelish Polygel products to Counter-Plaintiff or any of its products/brands. Likewise, no respondents had any awareness of any use of the term Polygel in connection with any of Counter-Plaintiff's products.

Based on the survey results, it is my opinion that there is no likelihood of confusion among purchasers of professional nail treatment products regarding the source of the Gelish PolyGel products and that there is no awareness of any use of the term PolyGel in connection with Counter-Plaintiff's products among purchasers of professional nail treatment products.

Hal Poret

Dated: October 10, 2018

# APPENDIX A

*Education*

| | |
|---|---|
| 1998 | Harvard Law School, J.D., *cum laude* |

- Editor/Writer – Harvard Law Record
- Research Assistant to Professor Martha Minow

1995      S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude*
- Statistics
- Taught calculus/precalculus/statistics

1993      Union College, B.S. in Mathematics with honors, *magna cum laude*
- Phi Beta Kappa
- Resch Award for Achievement in Mathematical Research

*Employment*

2016 -      President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004 - 2015      Senior Vice President, ORC International
- Designed, supervised, and analyzed consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004      Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003      Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

2018    In re: NCAA Grant-in-Aid Cap Litigation
        (Deposition; Trial)                     USDC Northern District of CA

2018    **Under Armour** v. Battle
        (Deposition)                            USDC District of Maryland

2018    Federal Trade Commission v. **D-Link Systems**
        (Deposition)                            USDC Northern District of CA

2018    Ezaki Glico v. **Lotte International**
        (Deposition)                            USDC District of NJ

2018    Car Freshener Corporation v. **American Covers/Energizer Holdings**
        (Deposition)                            USDC Northern District of NY

2018    **Combe** v. Dr. August Wolff
        (Deposition)                            USDC Eastern District of VA

2018    In Re GM Ignition Switch Litigation
        (Deposition)                            USDC Southern District of NY

2018    Zetor v. **Ridgeway**
        (Trial Testimony Deposition)            USDC Western District of AR

2018    Superior Consulting v. **Shaklee**
        (Deposition; Hearing; Trial)            USDC Middle District of FL

2018    Monster Energy Company v. **Integrated Supply Network**
        (Deposition)                            USDC Central District of CA

2018    Sandoz v. **GlaxoSmithkline**
        (Deposition)                            USPTO Opposition

2018    JB-Weld v. **Gorilla Glue Company**
        (Deposition)                            USDC Northern District of GA

2018    Bratton v. **The Hershey Company**
        (Deposition)                            USDC Western District of MO

2018 Leadership Studies v. **Blanchard Training & Development**
(Deposition)                                      USDC Southern District of CA

2017 **Gulfstream Aerospace** v. Gulfstream Unsinkable Boats
(Deposition)                                      USPTO Opposition/Cancellation

2017 **Mercado Latino** v. Indio
(Deposition)                                      USDC Central District of CA

2017 Delalat v. **Nutiva**
(Deposition)                                      USDC Northern District of CA

2017 Dashaw v. **New Balance**
(Deposition)                                      USDC Southern District of CA

2017 **Bearing Tech** v. O'Reilly Automotive
(Deposition)                                      USDC Western District of MO

2017 Soundview v. **Facebook**
(Deposition)                                      USDC District of Delaware

2017 Rovi v. **Comcast**
(Deposition)                                      USDC Southern District of NY

2017 Puma v. **Black & Decker**
(Trial)                                           New Mexico Circuit Court

2017 **Select Comfort v.** Personal Comfort
(Trial and Deposition)                            USDC District of Minn

2017 **Alzheimer's Foundation of America** v. Alzheimer's Association
(Deposition and trial)                            USDC Southern District of NY

2017 **Banc of California** v. Farmers & Merchants Bank
(Deposition)                                      USDC Central District of CA

2017 PolyGroup v. **Willis Electric**
(Deposition)                                      Patent Trial and Appeal Board

2017 Mullins v. **Premier Nutrition**              USDC Northern District of CA
(Depositions in Class Cert and Merits phases)

2017 Lion's Gate v. **TD Ameritrade**

(Deposition)                              USDC Central District of CA

2017    **Deere & Company** v. Fimco dba Schaben
        (Deposition and trial)            USDC Western District of KY

2017    **Adidas & Reebok** v. TRB
        (Deposition)                      USDC District of Oregon

2017    **Church & Dwight** v. SPD        USDC Southern District of NY
        (Deposition/trial in liability phase; deposition/trial in damages phase)

2017    In re: **Coca Cola** Marketing and Sales Practices Litigation (No. II)
        (Deposition)                      USDC Northern District of CA

2017    **Ducks Unlimited** v. Boondux LLC and Caleb Sutton
        (Deposition and Trial)            USDC Western District of TN

2017    Globefill v. **Element Spirits**
        (Deposition and Trial)            USDC Central District of CA

2017    Brickman v. **Fitbit**
        (Deposition)                      USDC Northern District of CA

2017    Network-1 Technologies v. **Alcatel-Lucent et al.**
        (Deposition)                      USDC Eastern District of TX

2017    Health Partner Plans v. **Reading Health Partners**
        (Deposition and Injunction hearing)   USDC Eastern District of PA

2017    In Re **Biogen** '755 Patent Litigation
        (Deposition)                      USDC District of NJ

2017    **Cava Mezze** v. Mezze Mediterranean Grill
        (Trial)                           USDC District of MD

2017    Mastrandrea v. **Vizio**
        (Deposition)                      USDC Central District of CA

2017    **Adidas** v. Skechers
        (Deposition and Injunction hearing)   USDC District of OR

2016    **Triumph International, Inc.** v. Gourmetgiftbaskets.com, Inc.
        (Deposition)                      USDC Central District of CA

2016 Phelan Holdings v. **Rare Hospitality Management**
(Deposition)                          USDC Middle District of FL

2016 **Intellectual Ventures II** v. AT&T Mobility
(Deposition)                          USDC District of DE

2016 **One World Foods** v. Stubbs Austin Restaurant Company
(Deposition)                          USDC Western District of TX

2016 **Booking.com B.V.** v. Michelle Lee
(Deposition)                          USDC Eastern District of VA

2016 Variety Stores v. **Walmart Stores, Inc.**
(Trial)                               USDC Eastern District of NC

2016 **American Cruise Lines** v. American Queen Steamboat Company
(Deposition)                          USDC District of DE

2016 Universal Church v. **Univ. Life Church**
(Deposition)                          USDC Southern District of NY

2016 **U. of Houston** v. Houston Col. of Law
(Deposition)                          USDC Southern District of TX

2016 Navajo Nation v. **Urban Outfitters**
(Daubert Hearing)                     USDC District of NM

2016 Beaulieu v. **Mohawk Carpet Dist.**
(Deposition)                          USDC Northern District of GA

2016 Efficient Frontiers v. **Reserve Media**
(Deposition)                          USDC Central District of CA

2016 **McAirlaids** v. Medline Industries
(Deposition)                          USDC Eastern District of VA

2016 **Under Armour** v. Ass Armor
(Deposition)                          USDC Southern District of FL

2016 **C5 & CoorsTek** v. CeramTec
(Deposition and trial)                USDC District of Colorado

2016  **BBC** v. Stander
       (Deposition)                              USDC Central District of CA

2016  **Caterpillar** v. Tigercat
       (Deposition)                              USPTO Opposition

2016  Premier v. **Dish Network**
       (Deposition)                              USPTO Opposition

2016  **Omaha Steaks** v. Greater Omaha
       (Rebuttal Testimony)                      USPTO Opposition

2016  **EMC** v. Pure Storage
       (Deposition)                              USDC District of MA

2016  **Top Tobacco** v. North Atlantic
       (Deposition)                              USPTO Opposition

2016  Ascension Health v. **Ascension Ins.**
       (Deposition)                              USDC Eastern District of MO

2016  **Quoc Viet** v. VV Foods
       (Deposition and trial)                    USDC Central District of CA

2016  Joules v. **Macy's Merchandising Group**
       (Deposition and trial)                    USDC Southern District of NY

2015  MMG v. **Heimerl & Lammers**
       (Deposition and trial)                    USDC District of MN

2015  **PRL USA** v. Rolex
       (Deposition)                              USDC Southern District of NY

2015  Bison Designs v. **Lejon**
       (Deposition)                              USDC District of CO

2015  Barrera v. **Pharmavite**
       (Deposition)                              USDC Central District of CA

2015  **Flowers** v. Bimbo Bakeries
       (Deposition)                              USDC Middle District of GA

2015  Razor USA v. **Vizio**

|      |                                                         |                                    |
|------|---------------------------------------------------------|------------------------------------|
|      | (Deposition)                                            | USDC Central District of CA        |
| 2015 | Allen v. **Simalasan**<br>(Deposition)                  | USDC Southern District of CA       |
| 2015 | BMG Rights Mgmt. v. **Cox Enterprises**<br>(Deposition and trial) | USDC Eastern District of VA |
| 2015 | Verisign v. **XYZ.COM LLC**<br>(Deposition)             | USDC Eastern District of VA        |
| 2015 | Farmer Boys v. **Farm Burger**<br>(Deposition)          | USDC Central District of CA        |
| 2015 | Ono v. **Head Racquet Sports**<br>(Deposition)          | USDC Central District of CA        |
| 2015 | **Select Comfort v.** Tempur Sealy<br>(Deposition)      | USDC District of Minn              |
| 2015 | ExxonMobil v. **FX Networks**<br>(Deposition)           | USDC Southern District of TX       |
| 2015 | **Delta** v. Network Associates<br>(Deposition)         | USDC Middle District of FL         |
| 2015 | Brady v. **Grendene**<br>(Deposition)                   | USDC Central District of CA        |
| 2015 | **Zippo** v. LOEC<br>(Deposition)                       | USDC Central District of CA        |
| 2015 | Maier v. **ASOS**<br>(Deposition)                       | USDC District of Maryland          |
| 2015 | **Converse** In re: Certain Footwear<br>(Deposition and trial) | International Trade Commission |
| 2014 | Scholz v. **Goudreau**<br>(Deposition)                  | USDC District of Mass              |
| 2014 | **Economy Rent-A-Car** v. Economy Car Rentals<br>(TTAB Testimony) | USPTO                  |

2014 Weber v. **Sears**
(Deposition)                           USDC Northern District of IL

2014 Native American Arts v. **Stone**
(Deposition)                           USDC Northern District of IL

2014 Gravity Defyer v. **Under Armour**
(Trial)                                USDC Central District of CA

2014 **Adams** v. Target Corporation
(Deposition)                           USDC Central District of CA

2014 PODS v. **UHAUL**
**(**Deposition and trial**)**         USDC Middle District of FL

2014 Flushing v. **Green Dot Bank**
(Deposition)                           USDC Southern District of NY

2014 Amy's Ice Creams v. **Amy's Kitchen**
(Deposition)                           USDC Western District of TX

2014 **Unity Health** v. UnityPoint
(Deposition)                           USDC Western District of WI

2014 In re: NCAA Student-athlete litigation
(Deposition and Trial)                 USDC Northern District of CA

2014 Spiraledge v. **SeaWorld**
(Deposition)                           USDC Southern District of CA

2014 **Diageo N.A. v.** Mexcor
(Deposition and trial)                 USDC Southern District of TX

2014 **Pam Lab** v. Virtus Pharmaceutical
(Deposition and trial)                 USDC Southern District of FL

2014 **US Soccer Federation** v. Players Ass'n
(Arbitration Testimony)                Arbitration

2014 **Estate of Marilyn Monroe** v. AVELA
(Deposition)                           USDC Southern District of NY

2014  Kelly-Brown v. **Winfrey, et al.**
      (Deposition)                              USDC Southern District of NY

2014  Virco Mfg **v. Hertz & Academia**
      (Deposition)                              USDC Central District of CA

2014  In re: Hulu Privacy Litigation
      **(Deposition)**                          USDC Northern District of CA

2013  **Jackson Family Wines** v. Diageo        USDC Northern District of CA
      (Deposition)

2013  Bubbles, Inc. v. **Sibu, LLC.**           USDC Eastern District of VA
      (Deposition)

2013  Clorox v. **Industrias Dalen**            USDC Northern District of CA
      (Deposition)

2013  Active Ride Shop v. **Old Navy**          USDC Central District of CA
      (Deposition and trial)

2013  **Macy's Inc**. v. Strategic Marks LLC.   Northern District of CA
      (Deposition)

2013  Karoun Dairies, Inc. v. **Karoun Dairies, Inc.**  Southern District of CA
      (Deposition)

2013  **Kraft Foods** v. Cracker Barrel Old Country  Northern District of IL
      (Deposition and Trial)

2013  **Bayer Healthcare** v. Sergeants Pet Care USDC  Southern District of NY
      (Deposition and Trial)

2013  JJI International v. **The Bazar Group, Inc.**    USDC District of RI
      (Deposition)

2013  **Fage Dairy USA** v. General Mills       Northern District of NY
      (Deposition)

2013  Gameshow Network v. **Cablevision**       F.C.C.
      (Deposition and trial)

2013  Telebrands v. **Meyer Marketing**         USDC Eastern District of CA

(Deposition)


*Presentations*

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual
Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May
9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference,
Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute)
(September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark
Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable (April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property
Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark
Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute
Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

### *Publications/Papers*

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practising Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)



*Professional Memberships/Affiliations*

American Association of Public Opinion Research

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX B

| SCREENER SECTION |
| --- |

**BASE: ALL RESPONDENTS**
Q50    Insert Captcha [HIDE "YOU ARE HUMAN" SCREEN]

**BASE: ALL RESPONDENTS**
Q100   Please select your year of birth. **[PROGRAMMER: DROP DOWN MENU. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**

**ASK IF: HAS NOT TERMINATED**
Q105   Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
   **1.** Male **[TERM]**
   2. Female [PROGRAMMER: FOR PANEL VARIABLE VERIFICATION]

**ASK IF: HAS NOT TERMINATED**
Q107   Which of these age ranges includes your age?
       **[TERMINATE IF UNDER 18 OR IF AGE RANGE NOT POSSIBLE BASED ON YEAR OF BIRTH ENTERED IN Q100. NOTE – Each respondent can have two possible ages depending on if respondent's birthday has passed.]**

   1. Under 18 [TERMINATE]
   2. 18 to 34 **[22%]**
   3. 35 to 54 **[63%]**
   4. 55 or older **[15%]**

**BASE: ANY NON-TERMINATES**

Q109 Which of the following web browsers and search engines, if any, have you used in the past 3 months?

*Please select all that apply.*
[RANDOMIZE]
1. Google Chrome
2. Internet Explorer
3. Microsoft Edge
4. Bing
5. Yahoo
6. Firefox
7. Opera
8. Hagelin [TERMINATE]
9. Other **[ANCHOR]**
10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109/8, or if selects all of 109/1-7.]**

**ASK IF: HAS NOT TERMINATED**

Q110 In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**BASE: ANY NON-TERMINATES**

Q115 Which of the following types of products, if any, have you personally purchased in the past 6 months, either for yourself or for use in your work?
*(Select all that apply or "none of these.")*
[RANDOMIZE]
1. Nail treatment product
2. Hair coloring product
3. Facial treatment product
4. Teeth whitening product
5. No, none of these **[ANCHOR; EXCLUSIVE]**

2

**BASE: ANY NON-TERMINATES**

Q118  Which of the following types of products, if any, are you likely to personally purchase in the next 6 months, either for yourself or for use in your work?
*(Select all that apply or "none of these.")*
[SHOW IN SAME ORDER AS 115]
1. Nail treatment product
2. Hair coloring product
3. Facial treatment product
4. Teeth whitening product
5. No, none of these **[ANCHOR; EXCLUSIVE]**

**BASE: ANY NON-TERMINATES**

Q120  Do you personally work at a business that does any of the following…?
*(Select all that apply or "none of these.")*
[SHOW IN SAME ORDER AS CORRESPONDING CHOICES IN 115]
1. Nail treatments
2. Hair coloring treatments
3. Facial treatments
4. Teeth whitening treatments
5. No, none of these **[ANCHOR; EXCLUSIVE]**

**[MUST SELECT 120=1 TO CONTINUE]**

3

**BASE: 120=1**

Q130  Which of the following best describes the place(s) where you work that does nail treatments?

*(Select all that apply)*

1. Nail salon or spa
2. Hair salon
3. Full service salon
4. Day spa
5. Beauty Institute or cosmetology school
6. Other **[Please Specify]**

**BASE: 120=1**

Q140  Which of the following best describes your job position?

*(Select all that apply)*

1. Owner of salon/spa
2. Manager of salon/spa
3. Employee of salon/spa
4. Freelance or independent nail technician
5. Other **[Please Specify]**

**BASE: 120=1**

Q150  Which of the following do you personally do in connection with any business that does nail treatments?

*(Select all that apply)*

1. Front desk services/reception
2. Nail treatments for clients
3. Run or manage the business
4. Select which nail treatment products to purchase
5. Other **[Please Specify]**

**BASE: 120=1**

Q155  Which of the following best describes the ethnicity of the owner of the business where you work?

*(Select one response)*

1. Vietnamese
2. Korean
3. Chinese
4. Other Asian
5. White/Caucasian
6. Other **[Please Specify]**

**ASK IF: HAS NOT TERMINATED**

Q160   For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.

1.   Strongly agree
2.   Agree
3.   Neutral
4.   Disagree
5.   Strongly disagree
6.   Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 160/1-5 OR IF NOTHING ENTERED IN r6.]


**ASK IF: HAS NOT TERMINATED**

Q180   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

\*        Please take the survey in <u>one</u> session without interruption.
\*        Please keep your browser maximized for the entire survey.
\*        While taking the survey, please do not consult any other websites or other electronic or written materials.
\*        Please answer all questions on your own without consulting any other person.
\*        If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.


1.   I understand and agree to the above instructions
2.   I do not understand or do not agree to the above instructions **[TERMINATE]**

**[ONLY QUALIFIED RESPONDENTS SHOULD CONTINUE BEYOND THIS POINT]**

**[EACH RESPONDENT SHOULD BE RANDOMLY ASSIGNED TO ONLY <u>ONE</u> CELL AND PRIORITIZED BY NEED TO FILL AGE/GENDER QUOTAS]**

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF UNLESS OTHERWISE SPECIFIED.]**

Case 4:17-cv-01026-FJG   Document 94-1   Filed 11/02/18   Page 50 of 127

MAIN SURVEY

**ASK: ALL**

200. On the next screen we are going to show you an image of a set of nail treatment products. Please take your time to review the products. The continue button will not be enabled until 15 seconds have passed to ensure that you have enough time to look at the image.

When you have finished, you will be asked some questions. For any question, if you have no opinion or do not know then please indicate so. Please do not guess.

**BASE: ALL QUALIFIED RESPONDENTS**

Q250 Please take your time to review this image of nail treatment products.

**[INSERT IMAGE 1000 FOR CELL 1 OR IMAGE 2000 FOR CELL 2.]**

**[DISABLE CONTINUE BUTTON UNTIL 15 SECONDS HAS ELAPSED. SHOW FOLLOWING INSTRUCTION WHILE THE CONTINUE BUTTON IS DISABLED:** *You will be able to continue after 15 seconds*. **AFTER 15 SECONDS HAS PASSED, THEN REPLACE THE ABOVE LINE WITH THE FOLLOWING:]**

Before continuing with the survey, please indicate whether or not you have viewed the image clearly.

1. I viewed the image clearly
2. I am unable to view the image clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**ASK: ALL QUALIFIED RESPONDENTS**

Q300 What company or brand do you think makes or puts out the products you were just shown, if you have an opinion?

*If you are thinking of more than one company or brand, you may enter answers in separate boxes below. If you don't know or have no opinion, you may select that option.*
**[3 SMALL TEXT BOXES & INCLUDE A "Don't know/No Opinion" OPTION. FORCE AT LEAST ONE TEXT BOX OR DK/NO, BUT DO NOT ALLOW BOTH.]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q310   Do you think that the products you were just shown are sponsored or approved by, or affiliated with, any other company or brand?

1.  Yes, I do
2.  No, I do not
3.  Don't know/No opinion

**ASK IF: Q310=1**

Q315   You answered that you think that the products you were just shown are sponsored or approved by, or affiliated with, another company or brand.

What other company or brand?

*If you are thinking of more than one company or brand, please enter each one in a separate box below.*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" OPTION. FORCE AT LEAST ONE TEXT BOX OR DK, BUT DO NOT ALLOW BOTH.]**

**ASK IF: Q315=ENTERED TEXT IN AT LEAST ONE BOX**

Q320   Each company or brand you named is listed below.  For each one, please explain what makes you think that the products you were just shown are sponsored or approved by, or affiliated with, that company or brand.

Please be as specific and detailed as possible.

**[LIST EACH COMPANY/BRAND ENTERED IN Q315 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q330   Are you aware of any other products or brands that you think are made or put out by the same company as the products we showed you?

1.  Yes, I am
2.  No, I am not
3.  Don't know/No opinion

7

**ASK IF: Q330=1**

Q335   You answered that you are aware of other products or brands that you think are made or put out by the same company as the products we showed you.

What other products or brands?

*If you are thinking of more than one, please enter each one in a separate box below.*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" OPTION. FORCE AT LEAST ONE TEXT BOX OR DK, BUT DO NOT ALLOW BOTH.]**

**ASK IF: Q335=ENTERED TEXT IN AT LEAST ONE BOX**

Q340   Each product or brand you named is listed below.  For each one, please explain what makes you think it is made or put out by the same company as the products we showed you.

Please be as specific and detailed as possible.

**[LIST EACH PRODUCT/BRAND ENTERED IN Q335 AND TO THE RIGHT OF EACH PROVIDE A LARGE TEXT BOX. ABOVE THE LARGE TEXT BOXES DISPLAY, "Reasons:"]**

**ASK: ALL QUALIFIED RESPONDENTS**

Q350   Are you aware of any other products that use the term **PolyGel**?

1.  Yes, I am
2.  No, I am not
3.  Don't know/No opinion

**ASK IF: Q350=1**

Q360   Using the boxes below, please describe any other products that you are aware of that use the term **PolyGel**.

*Please be as specific and detailed as possible and identify what <u>type</u> of product you are thinking of.*

**[5 SMALL TEXT BOXES & INCLUDE A "Don't know" OPTION. FORCE AT LEAST ONE TEXT BOX OR DK, BUT DO NOT ALLOW BOTH.]**

8

# APPENDIX C

## SCREENER SECTION

Q50

Q100

Q105

Q107



Q109



Q110



Q115



Q118



Q130



Q140



Q150

Q155



For quality assurance, please type the word "west" in the blank next to the "Other" box below and then click to continue.

Q180



You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.
- Please keep your browser maximized for the entire survey.
- While taking the survey, please do not consult any other websites or other electronic or written materials.
- Please answer all questions on your own without consulting any other person.
- If you normally wear eye glasses or contact lenses when viewing a computer screen, please wear them for the survey.

○ I understand and agree to the above instructions
○ I do not understand or do not agree to the above instructions

Continue »

Privacy Policy - Help

## MAIN SURVEY

Q200

On the next screen we are going to show you an image of a set of nail treatment products. Please take your time to review the products. The continue button will not be enabled until 15 seconds have passed to ensure that you have enough time to look at the image.

When you have finished, you will be asked some questions. For any question, if you have no opinion or do not know then please indicate so. Please do not guess.

Continue »

Privacy Policy - Help

Q250



Q300



Q310



Q315



## Q320



## Q330



## Q335



Q340

> 91%
>
> Each product or brand you named is listed below. For each one, please explain what makes you think it is made or put out by the same company as the products we showed you.
> *Please be as specific and detailed as possible.*
>
> | | Reasons: |
> |---|---|
> | ----- | |
> | --- | |
>
> Continue »
>
> Privacy Policy - Help

Q350

> 94%
>
> Are you aware of any other products that use the term **PolyGel**?
>
> ○ Yes, I am
> ○ No, I am not
> ○ Don't know/No opinion
>
> Continue »
>
> Privacy Policy - Help

Q360

> 98%
>
> Using the boxes below, please describe any other products that you are aware of that use the term **PolyGel**.
> *Please be as specific and detailed as possible and identify what type of product you are thinking of.*
>
> [ ]
> [ ]
> [ ]
> [ ]
> [ ]
> ☐ Don't know
>
> Continue »
>
> Privacy Policy - Help

# APPENDIX D

| record | record | date | status | hQ105 | hYear | hAge |
|--------|--------|------|--------|-------|-------|------|
| 11 | 11 | 09/11/2018 08: | | 3 | 2 | 1992 | 26 |
| 12 | 12 | 09/11/2018 08: | | 3 | 2 | 1956 | 62 |
| 14 | 14 | 09/11/2018 08: | | 3 | 2 | 1971 | 47 |
| 16 | 16 | 09/11/2018 08: | | 3 | 2 | 1957 | 61 |
| 18 | 18 | 09/11/2018 08: | | 3 | 2 | 1987 | 31 |
| 23 | 23 | 09/11/2018 08: | | 3 | 2 | 1941 | 77 |
| 24 | 24 | 09/11/2018 08: | | 3 | 2 | 1964 | 54 |
| 25 | 25 | 09/11/2018 08: | | 3 | 2 | 1980 | 38 |
| 26 | 26 | 09/11/2018 09: | | 3 | 2 | 1945 | 73 |
| 27 | 27 | 09/11/2018 09: | | 3 | 2 | 1976 | 42 |
| 30 | 30 | 09/11/2018 09: | | 3 | 2 | 1965 | 53 |
| 31 | 31 | 09/11/2018 09: | | 3 | 2 | 1977 | 41 |
| 32 | 32 | 09/11/2018 09: | | 3 | 2 | 1989 | 29 |
| 34 | 34 | 09/11/2018 09: | | 3 | 2 | 1989 | 29 |
| 36 | 36 | 09/11/2018 09: | | 3 | 2 | 1968 | 50 |
| 37 | 37 | 09/11/2018 09: | | 3 | 2 | 1978 | 40 |
| 38 | 38 | 09/11/2018 10: | | 3 | 2 | 1996 | 22 |
| 41 | 41 | 09/11/2018 10: | | 3 | 2 | 1969 | 49 |
| 42 | 42 | 09/11/2018 10: | | 3 | 2 | 1982 | 36 |
| 46 | 46 | 09/11/2018 11: | | 3 | 2 | 1942 | 76 |
| 48 | 48 | 09/11/2018 11: | | 3 | 2 | 1988 | 30 |
| 51 | 51 | 09/11/2018 12: | | 3 | 2 | 1953 | 65 |
| 54 | 54 | 09/11/2018 12: | | 3 | 2 | 1954 | 64 |
| 55 | 55 | 09/11/2018 12: | | 3 | 2 | 1961 | 57 |
| 65 | 65 | 09/11/2018 12: | | 3 | 2 | 1972 | 46 |
| 66 | 66 | 09/11/2018 12: | | 3 | 2 | 1966 | 52 |
| 67 | 67 | 09/11/2018 12: | | 3 | 2 | 1968 | 50 |
| 72 | 72 | 09/11/2018 13: | | 3 | 2 | 1989 | 29 |
| 78 | 78 | 09/11/2018 13: | | 3 | 2 | 1986 | 32 |
| 79 | 79 | 09/11/2018 14: | | 3 | 2 | 1986 | 32 |
| 80 | 80 | 09/11/2018 15: | | 3 | 2 | 1959 | 59 |
| 85 | 85 | 09/11/2018 15: | | 3 | 2 | 1995 | 23 |
| 87 | 87 | 09/11/2018 17: | | 3 | 2 | 1946 | 72 |
| 89 | 89 | 09/11/2018 23: | | 3 | 2 | 1996 | 22 |
| 92 | 92 | 09/11/2018 23: | | 3 | 2 | 1972 | 46 |
| 93 | 93 | 09/11/2018 23: | | 3 | 2 | 1963 | 55 |
| 96 | 96 | 09/12/2018 07: | | 3 | 2 | 1989 | 29 |
| 98 | 98 | 09/12/2018 10: | | 3 | 2 | 1935 | 83 |
| 101 | 101 | 09/12/2018 10: | | 3 | 2 | 1963 | 55 |
| 103 | 103 | 09/12/2018 10: | | 3 | 2 | 1950 | 68 |
| 105 | 105 | 09/12/2018 11: | | 3 | 2 | 1947 | 71 |
| 111 | 111 | 09/12/2018 12: | | 3 | 2 | 1956 | 62 |
| 112 | 112 | 09/12/2018 12: | | 3 | 2 | 1951 | 67 |
| 114 | 114 | 09/12/2018 12: | | 3 | 2 | 1983 | 35 |
| 116 | 116 | 09/12/2018 12: | | 3 | 2 | 1967 | 51 |
| 117 | 117 | 09/12/2018 12: | | 3 | 2 | 1974 | 44 |
| 120 | 120 | 09/12/2018 12: | | 3 | 2 | 1981 | 37 |
| 123 | 123 | 09/13/2018 07: | | 3 | 2 | 1984 | 34 |
| 127 | 127 | 09/13/2018 07: | | 3 | 2 | 1972 | 46 |
| 129 | 129 | 09/13/2018 08: | | 3 | 2 | 1988 | 30 |
| 130 | 130 | 09/13/2018 07: | | 3 | 2 | 1975 | 43 |
| 135 | 135 | 09/13/2018 11: | | 3 | 2 | 1973 | 45 |
| 136 | 136 | 09/13/2018 08: | | 3 | 2 | 1979 | 39 |
| 137 | 137 | 09/13/2018 08: | | 3 | 2 | 1985 | 33 |
| 138 | 138 | 09/13/2018 08: | | 3 | 2 | 1986 | 32 |
| 139 | 139 | 09/13/2018 08: | | 3 | 2 | 1976 | 42 |
| 141 | 141 | 09/13/2018 08: | | 3 | 2 | 1992 | 26 |
| 145 | 145 | 09/13/2018 08: | | 3 | 2 | 1983 | 35 |

| | | | | | |
|---|---|---|---|---|---|
| 147 | 147 | 09/13/2018 08: | 3 | 2 | 1965 | 53 |
| 148 | 148 | 09/13/2018 08: | 3 | 2 | 1973 | 45 |
| 151 | 151 | 09/13/2018 08: | 3 | 2 | 1975 | 43 |
| 154 | 154 | 09/13/2018 08: | 3 | 2 | 1965 | 53 |
| 158 | 158 | 09/13/2018 08: | 3 | 2 | 1982 | 36 |
| 161 | 161 | 09/13/2018 08: | 3 | 2 | 1984 | 34 |
| 162 | 162 | 09/13/2018 08: | 3 | 2 | 1964 | 54 |
| 163 | 163 | 09/13/2018 09: | 3 | 2 | 1973 | 45 |
| 166 | 166 | 09/13/2018 09: | 3 | 2 | 1963 | 55 |
| 168 | 168 | 09/13/2018 09: | 3 | 2 | 1968 | 50 |
| 169 | 169 | 09/13/2018 09: | 3 | 2 | 1977 | 41 |
| 171 | 171 | 09/13/2018 09: | 3 | 2 | 1978 | 40 |
| 172 | 172 | 09/13/2018 09: | 3 | 2 | 1966 | 52 |
| 173 | 173 | 09/13/2018 09: | 3 | 2 | 1967 | 51 |
| 175 | 175 | 09/13/2018 09: | 3 | 2 | 1981 | 37 |
| 176 | 176 | 09/13/2018 09: | 3 | 2 | 1974 | 44 |
| 177 | 177 | 09/13/2018 11: | 3 | 2 | 1968 | 50 |
| 178 | 178 | 09/13/2018 09: | 3 | 2 | 1967 | 51 |
| 182 | 182 | 09/13/2018 09: | 3 | 2 | 1971 | 47 |
| 184 | 184 | 09/13/2018 09: | 3 | 2 | 1972 | 46 |
| 185 | 185 | 09/13/2018 10: | 3 | 2 | 1970 | 48 |
| 188 | 188 | 09/13/2018 10: | 3 | 2 | 1967 | 51 |
| 193 | 193 | 09/13/2018 10: | 3 | 2 | 1979 | 39 |
| 195 | 195 | 09/13/2018 10: | 3 | 2 | 1976 | 42 |
| 196 | 196 | 09/13/2018 10: | 3 | 2 | 1982 | 36 |
| 197 | 197 | 09/13/2018 10: | 3 | 2 | 1978 | 40 |
| 198 | 198 | 09/13/2018 10: | 3 | 2 | 1972 | 46 |
| 199 | 199 | 09/13/2018 10: | 3 | 2 | 1980 | 38 |
| 200 | 200 | 09/13/2018 10: | 3 | 2 | 1974 | 44 |
| 203 | 203 | 09/13/2018 15: | 3 | 2 | 1971 | 47 |
| 205 | 205 | 09/13/2018 19: | 3 | 2 | 1974 | 44 |
| 206 | 206 | 09/13/2018 20: | 3 | 2 | 1970 | 48 |
| 208 | 208 | 09/14/2018 06: | 3 | 2 | 1991 | 27 |
| 209 | 209 | 09/14/2018 06: | 3 | 2 | 1976 | 42 |
| 211 | 211 | 09/14/2018 07: | 3 | 2 | 1981 | 37 |
| 215 | 215 | 09/14/2018 08: | 3 | 2 | 1974 | 44 |
| 216 | 216 | 09/14/2018 08: | 3 | 2 | 1974 | 44 |
| 221 | 221 | 09/14/2018 08: | 3 | 2 | 1965 | 53 |
| 225 | 225 | 09/18/2018 07: | 3 | 2 | 1955 | 63 |
| 226 | 226 | 09/18/2018 07: | 3 | 2 | 1962 | 56 |
| 227 | 227 | 09/18/2018 07: | 3 | 2 | 1950 | 68 |
| 228 | 228 | 09/18/2018 07: | 3 | 2 | 1953 | 65 |
| 229 | 229 | 09/18/2018 07: | 3 | 2 | 1956 | 62 |
| 231 | 231 | 09/18/2018 07: | 3 | 2 | 1948 | 70 |
| 232 | 232 | 09/18/2018 07: | 3 | 2 | 1949 | 69 |
| 233 | 233 | 09/18/2018 07: | 3 | 2 | 1960 | 58 |
| 238 | 238 | 09/18/2018 07: | 3 | 2 | 1960 | 58 |
| 239 | 239 | 09/18/2018 07: | 3 | 2 | 1980 | 38 |
| 241 | 241 | 09/18/2018 08: | 3 | 2 | 1952 | 66 |
| 242 | 242 | 09/18/2018 08: | 3 | 2 | 1970 | 48 |
| 243 | 243 | 09/18/2018 08: | 3 | 2 | 1982 | 36 |
| 247 | 247 | 09/18/2018 08: | 3 | 2 | 1956 | 62 |
| 248 | 248 | 09/18/2018 08: | 3 | 2 | 1981 | 37 |
| 250 | 250 | 09/18/2018 08: | 3 | 2 | 1951 | 67 |
| 252 | 252 | 09/18/2018 08: | 3 | 2 | 1950 | 68 |
| 253 | 253 | 09/18/2018 08: | 3 | 2 | 1970 | 48 |
| 254 | 254 | 09/18/2018 08: | 3 | 2 | 1978 | 40 |
| 257 | 257 | 09/18/2018 08: | 3 | 2 | 1967 | 51 |
| 258 | 258 | 09/18/2018 08: | 3 | 2 | 1987 | 31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | 263 | 09/18/2018 09: | 3 | 2 | 1964 | 54 |
| 265 | 265 | 09/18/2018 09: | 3 | 2 | 1967 | 51 |
| 266 | 266 | 09/18/2018 09: | 3 | 2 | 1984 | 34 |
| 267 | 267 | 09/18/2018 09: | 3 | 2 | 1982 | 36 |
| 270 | 270 | 09/19/2018 06: | 3 | 2 | 1951 | 67 |
| 272 | 272 | 09/19/2018 06: | 3 | 2 | 1982 | 36 |
| 273 | 273 | 09/19/2018 06: | 3 | 2 | 1987 | 31 |
| 275 | 275 | 09/19/2018 06: | 3 | 2 | 1981 | 37 |
| 278 | 278 | 09/19/2018 06: | 3 | 2 | 1985 | 33 |
| 280 | 280 | 09/19/2018 06: | 3 | 2 | 1986 | 32 |
| 281 | 281 | 09/19/2018 06: | 3 | 2 | 1982 | 36 |
| 283 | 283 | 09/19/2018 06: | 3 | 2 | 1977 | 41 |
| 284 | 284 | 09/19/2018 08: | 3 | 2 | 1965 | 53 |
| 285 | 285 | 09/19/2018 07: | 3 | 2 | 1981 | 37 |
| 293 | 293 | 09/19/2018 08: | 3 | 2 | 1986 | 32 |
| 297 | 297 | 09/19/2018 10: | 3 | 2 | 1978 | 40 |
| 305 | 305 | 09/19/2018 13: | 3 | 2 | 1988 | 30 |
| 309 | 309 | 09/20/2018 06: | 3 | 2 | 1976 | 42 |
| 310 | 310 | 09/20/2018 06: | 3 | 2 | 1971 | 47 |
| 311 | 311 | 09/20/2018 06: | 3 | 2 | 1969 | 49 |
| 312 | 312 | 09/20/2018 06: | 3 | 2 | 1988 | 30 |
| 314 | 314 | 09/20/2018 06: | 3 | 2 | 1967 | 51 |
| 315 | 315 | 09/20/2018 06: | 3 | 2 | 1976 | 42 |
| 318 | 318 | 09/20/2018 06: | 3 | 2 | 1987 | 31 |
| 319 | 319 | 09/20/2018 06: | 3 | 2 | 1990 | 28 |
| 321 | 321 | 09/20/2018 06: | 3 | 2 | 1972 | 46 |
| 322 | 322 | 09/20/2018 06: | 3 | 2 | 1966 | 52 |
| 324 | 324 | 09/20/2018 06: | 3 | 2 | 1987 | 31 |
| 325 | 325 | 09/20/2018 06: | 3 | 2 | 1993 | 25 |
| 328 | 328 | 09/20/2018 06: | 3 | 2 | 1973 | 45 |
| 330 | 330 | 09/20/2018 06: | 3 | 2 | 1975 | 43 |
| 333 | 333 | 09/20/2018 10: | 3 | 2 | 1972 | 46 |
| 335 | 335 | 09/20/2018 07: | 3 | 2 | 1980 | 38 |
| 337 | 337 | 09/20/2018 10: | 3 | 2 | 1983 | 35 |
| 338 | 338 | 09/20/2018 10: | 3 | 2 | 1967 | 51 |
| 340 | 340 | 09/21/2018 10: | 3 | 2 | 1970 | 48 |
| 345 | 345 | 09/21/2018 10: | 3 | 2 | 1976 | 42 |
| 348 | 348 | 09/21/2018 10: | 3 | 2 | 1978 | 40 |
| 349 | 349 | 09/21/2018 10: | 3 | 2 | 1994 | 24 |
| 351 | 351 | 09/21/2018 10: | 3 | 2 | 1980 | 38 |
| 353 | 353 | 09/21/2018 10: | 3 | 2 | 1968 | 50 |
| 355 | 355 | 09/21/2018 10: | 3 | 2 | 1979 | 39 |
| 356 | 356 | 09/21/2018 10: | 3 | 2 | 1967 | 51 |
| 358 | 358 | 09/21/2018 10: | 3 | 2 | 1965 | 53 |
| 359 | 359 | 09/21/2018 10: | 3 | 2 | 1982 | 36 |
| 361 | 361 | 09/21/2018 10: | 3 | 2 | 1969 | 49 |
| 363 | 363 | 09/21/2018 10: | 3 | 2 | 1972 | 46 |
| 365 | 365 | 09/21/2018 10: | 3 | 2 | 1971 | 47 |
| 368 | 368 | 09/21/2018 11: | 3 | 2 | 1970 | 48 |
| 369 | 369 | 09/21/2018 11: | 3 | 2 | 1979 | 39 |
| 370 | 370 | 09/22/2018 07: | 3 | 2 | 1975 | 43 |
| 371 | 371 | 09/22/2018 07: | 3 | 2 | 1998 | 20 |
| 372 | 372 | 09/22/2018 07: | 3 | 2 | 1987 | 31 |
| 373 | 373 | 09/22/2018 07: | 3 | 2 | 1971 | 47 |
| 376 | 376 | 09/22/2018 07: | 3 | 2 | 1964 | 54 |
| 377 | 377 | 09/22/2018 07: | 3 | 2 | 1990 | 28 |
| 379 | 379 | 09/22/2018 07: | 3 | 2 | 1966 | 52 |
| 381 | 381 | 09/22/2018 07: | 3 | 2 | 1983 | 35 |
| 383 | 383 | 09/22/2018 07: | 3 | 2 | 1974 | 44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 384 | 384 | 09/22/2018 07: | 3 | 2 | 1970 | 48 |
| 385 | 385 | 09/22/2018 07: | 3 | 2 | 1966 | 52 |
| 389 | 389 | 09/22/2018 08: | 3 | 2 | 1977 | 41 |
| 390 | 390 | 09/22/2018 08: | 3 | 2 | 1969 | 49 |
| 391 | 391 | 09/22/2018 08: | 3 | 2 | 1984 | 34 |
| 392 | 392 | 09/23/2018 07: | 3 | 2 | 1979 | 39 |
| 396 | 396 | 09/23/2018 07: | 3 | 2 | 1968 | 50 |
| 397 | 397 | 09/23/2018 07: | 3 | 2 | 1975 | 43 |
| 399 | 399 | 09/23/2018 07: | 3 | 2 | 1975 | 43 |
| 403 | 403 | 09/23/2018 10: | 3 | 2 | 1965 | 53 |
| 404 | 404 | 09/23/2018 21:2 | 3 | 2 | 1985 | 33 |
| 405 | 405 | 09/23/2018 21:2 | 3 | 2 | 1982 | 36 |
| 406 | 406 | 09/23/2018 21:2 | 3 | 2 | 1968 | 50 |
| 407 | 407 | 09/23/2018 21:2 | 3 | 2 | 1968 | 50 |
| 409 | 409 | 09/23/2018 21:5 | 3 | 2 | 1986 | 32 |
| 410 | 410 | 09/23/2018 21:3 | 3 | 2 | 1971 | 47 |
| 413 | 413 | 09/23/2018 21:3 | 3 | 2 | 1988 | 30 |
| 419 | 419 | 09/23/2018 21:5 | 3 | 2 | 1976 | 42 |
| 420 | 420 | 09/23/2018 21:5 | 3 | 2 | 1975 | 43 |
| 421 | 421 | 09/23/2018 21:5 | 3 | 2 | 1965 | 53 |
| 479 | 479 | 09/24/2018 00:2 | 3 | 2 | 1986 | 32 |
| 488 | 488 | 09/24/2018 06:3 | 3 | 2 | 1991 | 27 |
| 489 | 489 | 09/24/2018 06:5 | 3 | 2 | 1983 | 35 |
| 495 | 495 | 09/24/2018 08:1 | 3 | 2 | 1985 | 33 |

| hAge1 | Q100 | Q105 | Q107 | d107r1 | d107r2 | d107r3 | |
|---|---|---|---|---|---|---|---|
| 25 | 1992 | 2 | 2 | 0 | 1 | 0 | |
| 61 | 1956 | 2 | 4 | 0 | 0 | 0 | |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 | |
| 60 | 1957 | 2 | 4 | 0 | 0 | 0 | |
| 30 | 1987 | 2 | 2 | 0 | 1 | 0 | |
| 76 | 1941 | 2 | 4 | 0 | 0 | 0 | |
| 53 | 1964 | 2 | 3 | 0 | 0 | 1 | |
| 37 | 1980 | 2 | 3 | 0 | 0 | 1 | |
| 72 | 1945 | 2 | 4 | 0 | 0 | 0 | |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 | |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 | |
| 40 | 1977 | 2 | 3 | 0 | 0 | 1 | |
| 28 | 1989 | 2 | 2 | 0 | 1 | 0 | |
| 28 | 1989 | 2 | 2 | 0 | 1 | 0 | |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 | |
| 39 | 1978 | 2 | 3 | 0 | 0 | 1 | |
| 21 | 1996 | 2 | 2 | 0 | 1 | 0 | |
| 48 | 1969 | 2 | 3 | 0 | 0 | 1 | |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 | |
| 75 | 1942 | 2 | 4 | 0 | 0 | 0 | |
| 29 | 1988 | 2 | 2 | 0 | 1 | 0 | |
| 64 | 1953 | 2 | 4 | 0 | 0 | 0 | |
| 63 | 1954 | 2 | 4 | 0 | 0 | 0 | |
| 56 | 1961 | 2 | 4 | 0 | 0 | 0 | |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 | |
| 51 | 1966 | 2 | 3 | 0 | 0 | 1 | |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 | |
| 28 | 1989 | 2 | 2 | 0 | 1 | 0 | |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 | |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 | |
| 58 | 1959 | 2 | 4 | 0 | 0 | 0 | |
| 22 | 1995 | 2 | 2 | 0 | 1 | 0 | |
| 71 | 1946 | 2 | 4 | 0 | 0 | 0 | |
| 21 | 1996 | 2 | 2 | 0 | 1 | 0 | |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 | |
| 54 | 1963 | 2 | 3 | 0 | 0 | 1 | |
| 28 | 1989 | 2 | 2 | 0 | 1 | 0 | |
| 82 | 1935 | 2 | 4 | 0 | 0 | 0 | |
| 54 | 1963 | 2 | 4 | 0 | 0 | 1 | |
| 67 | 1950 | 2 | 4 | 0 | 0 | 0 | |
| 70 | 1947 | 2 | 4 | 0 | 0 | 0 | |
| 61 | 1956 | 2 | 4 | 0 | 0 | 0 | |
| 66 | 1951 | 2 | 4 | 0 | 0 | 0 | |
| 34 | 1983 | 2 | 2 | 0 | 1 | 1 | |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 | |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 | |
| 36 | 1981 | 2 | 3 | 0 | 0 | 1 | |
| 33 | 1984 | 2 | 2 | 0 | 1 | 0 | |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 | |
| 29 | 1988 | 2 | 2 | 0 | 1 | 0 | |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 | |
| 44 | 1973 | 2 | 3 | 0 | 0 | 1 | |
| 38 | 1979 | 2 | 3 | 0 | 0 | 1 | |
| 32 | 1985 | 2 | 2 | 0 | 1 | 0 | |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 | |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 | |
| 25 | 1992 | 2 | 2 | 0 | 1 | 0 | |
| 34 | 1983 | 2 | 3 | 0 | 1 | 1 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 44 | 1973 | 2 | 3 | 0 | 0 | 1 |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 33 | 1984 | 2 | 2 | 0 | 1 | 0 |
| 53 | 1964 | 2 | 3 | 0 | 0 | 1 |
| 44 | 1973 | 2 | 3 | 0 | 0 | 1 |
| 54 | 1963 | 2 | 3 | 0 | 0 | 1 |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 |
| 40 | 1977 | 2 | 3 | 0 | 0 | 1 |
| 39 | 1978 | 2 | 3 | 0 | 0 | 1 |
| 51 | 1966 | 2 | 3 | 0 | 0 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 36 | 1981 | 2 | 3 | 0 | 0 | 1 |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 |
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 38 | 1979 | 2 | 3 | 0 | 0 | 1 |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 39 | 1978 | 2 | 3 | 0 | 0 | 1 |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 |
| 37 | 1980 | 2 | 3 | 0 | 0 | 1 |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 |
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 26 | 1991 | 2 | 2 | 0 | 1 | 0 |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 |
| 36 | 1981 | 2 | 3 | 0 | 0 | 1 |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 62 | 1955 | 2 | 4 | 0 | 0 | 0 |
| 55 | 1962 | 2 | 4 | 0 | 0 | 0 |
| 67 | 1950 | 2 | 4 | 0 | 0 | 0 |
| 64 | 1953 | 2 | 4 | 0 | 0 | 0 |
| 61 | 1956 | 2 | 4 | 0 | 0 | 0 |
| 69 | 1948 | 2 | 4 | 0 | 0 | 0 |
| 68 | 1949 | 2 | 4 | 0 | 0 | 0 |
| 57 | 1960 | 2 | 4 | 0 | 0 | 0 |
| 57 | 1960 | 2 | 4 | 0 | 0 | 0 |
| 37 | 1980 | 2 | 3 | 0 | 0 | 1 |
| 65 | 1952 | 2 | 4 | 0 | 0 | 0 |
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 61 | 1956 | 2 | 4 | 0 | 0 | 0 |
| 36 | 1981 | 2 | 3 | 0 | 0 | 1 |
| 66 | 1951 | 2 | 4 | 0 | 0 | 0 |
| 67 | 1950 | 2 | 4 | 0 | 0 | 0 |
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 39 | 1978 | 2 | 3 | 0 | 0 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 30 | 1987 | 2 | 2 | 0 | 1 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | 1964 | 2 | 3 | 0 | 0 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 33 | 1984 | 2 | 2 | 0 | 1 | 0 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 66 | 1951 | 2 | 4 | 0 | 0 | 0 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 30 | 1987 | 2 | 2 | 0 | 1 | 0 |
| 36 | 1981 | 2 | 3 | 0 | 0 | 1 |
| 32 | 1985 | 2 | 2 | 0 | 1 | 0 |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 40 | 1977 | 2 | 3 | 0 | 0 | 1 |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 36 | 1981 | 2 | 3 | 0 | 0 | 1 |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 |
| 39 | 1978 | 2 | 3 | 0 | 0 | 1 |
| 29 | 1988 | 2 | 2 | 0 | 1 | 0 |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 |
| 48 | 1969 | 2 | 3 | 0 | 0 | 1 |
| 29 | 1988 | 2 | 2 | 0 | 1 | 0 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 |
| 30 | 1987 | 2 | 2 | 0 | 1 | 0 |
| 27 | 1990 | 2 | 2 | 0 | 1 | 0 |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 |
| 51 | 1966 | 2 | 3 | 0 | 0 | 1 |
| 30 | 1987 | 2 | 2 | 0 | 1 | 0 |
| 24 | 1993 | 2 | 2 | 0 | 1 | 0 |
| 44 | 1973 | 2 | 3 | 0 | 0 | 1 |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 |
| 37 | 1980 | 2 | 3 | 0 | 0 | 1 |
| 34 | 1983 | 2 | 3 | 0 | 1 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 |
| 39 | 1978 | 2 | 3 | 0 | 0 | 1 |
| 23 | 1994 | 2 | 2 | 0 | 1 | 0 |
| 37 | 1980 | 2 | 3 | 0 | 0 | 1 |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 |
| 38 | 1979 | 2 | 3 | 0 | 0 | 1 |
| 50 | 1967 | 2 | 3 | 0 | 0 | 1 |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 48 | 1969 | 2 | 3 | 0 | 0 | 1 |
| 45 | 1972 | 2 | 3 | 0 | 0 | 1 |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 |
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 38 | 1979 | 2 | 3 | 0 | 0 | 1 |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 |
| 19 | 1998 | 2 | 2 | 0 | 1 | 0 |
| 30 | 1987 | 2 | 2 | 0 | 1 | 0 |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 |
| 53 | 1964 | 2 | 3 | 0 | 0 | 1 |
| 27 | 1990 | 2 | 2 | 0 | 1 | 0 |
| 51 | 1966 | 2 | 3 | 0 | 0 | 1 |
| 34 | 1983 | 2 | 3 | 0 | 1 | 1 |
| 43 | 1974 | 2 | 3 | 0 | 0 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | 1970 | 2 | 3 | 0 | 0 | 1 |
| 51 | 1966 | 2 | 3 | 0 | 0 | 1 |
| 40 | 1977 | 2 | 3 | 0 | 0 | 1 |
| 48 | 1969 | 2 | 3 | 0 | 0 | 1 |
| 33 | 1984 | 2 | 2 | 0 | 1 | 0 |
| 38 | 1979 | 2 | 3 | 0 | 0 | 1 |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 32 | 1985 | 2 | 2 | 0 | 1 | 0 |
| 35 | 1982 | 2 | 3 | 0 | 0 | 1 |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 |
| 49 | 1968 | 2 | 3 | 0 | 0 | 1 |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 |
| 46 | 1971 | 2 | 3 | 0 | 0 | 1 |
| 29 | 1988 | 2 | 2 | 0 | 1 | 0 |
| 41 | 1976 | 2 | 3 | 0 | 0 | 1 |
| 42 | 1975 | 2 | 3 | 0 | 0 | 1 |
| 52 | 1965 | 2 | 3 | 0 | 0 | 1 |
| 31 | 1986 | 2 | 2 | 0 | 1 | 0 |
| 26 | 1991 | 2 | 2 | 0 | 1 | 0 |
| 34 | 1983 | 2 | 2 | 0 | 1 | 1 |
| 32 | 1985 | 2 | 2 | 0 | 1 | 0 |

| d107r4 | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | |
|---|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 0 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 1 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Region | Q115r1 | |
|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 1 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 1 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 43 | 3 | 1 |
| 0 | 0 | 0 | 0 | 1 | 10 | 5 | 1 |
| 0 | 0 | 0 | 1 | 0 | 41 | 5 | 1 |
| 0 | 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 43 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 20 | 2 | 0 |
| 0 | 0 | 0 | 1 | 0 | 48 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 48 | 4 | 1 |
| 0 | 0 | 0 | 0 | 1 | 33 | 2 | 1 |
| 0 | 0 | 0 | 1 | 0 | 47 | 5 | 1 |
| 0 | 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 31 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 39 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 28 | 4 | 1 |
| 1 | 0 | 0 | 0 | 0 | 6 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 12 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| 0 | 0 | 0 | 0 | 0 | 31 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 43 | 3 | 0 |
| 0 | 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 19 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 11 | 5 | 1 |
| 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 28 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 26 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 26 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 31 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 33 | 2 | 0 |
| 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 37 | 3 | 1 |
| 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 33 | 2 | 0 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 38 | 4 | 0 |
| 0 | 0 | 0 | 0 | 16 | 1 | 1 |
| 0 | 0 | 0 | 0 | 49 | 5 | 0 |
| 0 | 0 | 0 | 0 | 31 | 2 | 1 |
| 0 | 0 | 0 | 0 | 37 | 3 | 1 |
| 0 | 0 | 0 | 0 | 6 | 4 | 0 |
| 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 18 | 3 | 1 |
| 0 | 0 | 0 | 0 | 23 | 1 | 1 |
| 0 | 0 | 0 | 0 | 19 | 3 | 0 |
| 0 | 0 | 0 | 0 | 10 | 5 | 1 |
| 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 41 | 5 | 1 |
| 0 | 0 | 0 | 0 | 45 | 4 | 1 |
| 0 | 0 | 0 | 0 | 24 | 1 | 1 |
| 0 | 0 | 0 | 0 | 11 | 5 | 1 |
| 0 | 0 | 0 | 0 | 6 | 4 | 1 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 0 |
| 1 | 0 | 0 | 0 | 10 | 5 | 1 |
| 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 40 | 2 | 1 |
| 0 | 0 | 0 | 0 | 10 | 5 | 1 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 10 | 5 | 0 |
| 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 11 | 5 | 0 |
| 0 | 0 | 0 | 0 | 22 | 2 | 0 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 1 | 0 | 14 | 1 | 1 |
| 0 | 0 | 0 | 0 | 7 | 2 | 1 |
| 0 | 0 | 0 | 0 | 49 | 5 | 1 |
| 0 | 0 | 0 | 0 | 11 | 5 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 50 | 1 | 1 |
| 0 | 0 | 1 | 0 | 38 | 4 | 1 |
| 0 | 0 | 0 | 0 | 43 | 3 | 1 |
| 0 | 0 | 0 | 0 | 6 | 4 | 0 |
| 0 | 0 | 0 | 0 | 7 | 2 | 1 |
| 0 | 0 | 0 | 0 | 23 | 1 | 1 |
| 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 1 | 0 | 1 | 3 | 1 |
| 0 | 0 | 1 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 38 | 4 | 1 |
| 0 | 0 | 0 | 0 | 31 | 2 | 1 |
| 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 8 | 5 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 25 | 3 | 1 |
| 0 | 0 | 0 | 0 | 31 | 2 | 0 |
| 0 | 0 | 0 | 0 | 20 | 2 | 1 |
| 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 22 | 2 | 1 |
| 0 | 0 | 0 | 0 | 47 | 5 | 0 |
| 0 | 0 | 0 | 0 | 36 | 1 | 0 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 1 | 0 | 7 | 2 | 0 |
| 0 | 0 | 0 | 0 | 11 | 5 | 1 |
| 0 | 0 | 0 | 0 | 21 | 5 | 1 |
| 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 11 | 5 | 0 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 14 | 1 | 1 |
| 0 | 0 | 0 | 0 | 6 | 4 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 50 | 1 | 1 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 47 | 5 | 0 |
| 0 | 0 | 0 | 0 | 23 | 1 | 1 |
| 0 | 0 | 0 | 0 | 23 | 1 | 1 |
| 0 | 0 | 0 | 0 | 7 | 2 | 1 |
| 0 | 0 | 0 | 0 | 23 | 1 | 0 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 22 | 2 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 31 | 2 | 1 |
| 0 | 0 | 0 | 0 | 43 | 3 | 1 |
| 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 41 | 5 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 10 | 5 | 1 |
| 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 26 | 3 | 0 |
| 0 | 0 | 0 | 0 | 24 | 1 | 1 |
| 0 | 0 | 0 | 0 | 29 | 4 | 1 |
| 0 | 0 | 0 | 0 | 10 | 5 | 1 |
| 0 | 0 | 0 | 0 | 37 | 3 | 1 |
| 0 | 0 | 0 | 0 | 28 | 4 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 1 |
| 0 | 0 | 0 | 0 | 29 | 4 | 1 |
| 0 | 0 | 0 | 0 | 26 | 3 | 1 |
| 0 | 0 | 0 | 0 | 49 | 5 | 1 |
| 0 | 0 | 0 | 0 | 50 | 1 | 1 |
| 0 | 0 | 0 | 0 | 28 | 4 | 1 |
| 0 | 0 | 0 | 0 | 30 | 2 | 1 |
| 0 | 0 | 0 | 0 | 34 | 5 | 0 |
| 0 | 0 | 0 | 0 | 10 | 5 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 38 | 4 | 1 |
| 0 | 0 | 0 | 0 | 6 | 4 | 1 |
| 0 | 0 | 0 | 0 | 6 | 4 | 1 |
| 0 | 0 | 1 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 21 | 5 | 1 |
| 0 | 0 | 1 | 0 | 10 | 5 | 0 |
| 0 | 0 | 0 | 0 | 15 | 1 | 1 |
| 0 | 0 | 0 | 0 | 39 | 2 | 0 |
| 0 | 0 | 0 | 0 | 24 | 1 | 1 |
| 0 | 0 | 0 | 0 | 3 | 4 | 1 |
| 0 | 0 | 0 | 0 | 47 | 5 | 1 |
| 0 | 0 | 0 | 0 | 5 | 4 | 1 |
| 0 | 0 | 0 | 0 | 37 | 3 | 1 |
| 0 | 0 | 0 | 0 | 34 | 5 | 1 |
| 0 | 0 | 0 | 0 | 44 | 3 | 1 |
| 0 | 0 | 0 | 0 | 10 | 5 | 1 |
| 0 | 0 | 0 | 0 | 2 | 4 | 1 |
| 0 | 0 | 0 | 0 | 11 | 5 | 0 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |
| 0 | 0 | 0 | 0 | 36 | 1 | 1 |
| 0 | 0 | 0 | 0 | 21 | 5 | 1 |
| 0 | 0 | 0 | 0 | 33 | 2 | 1 |

| Q115r2 | Q115r3 | Q115r4 | Q115r5 | Q118r1 | Q118r2 | Q118r3 |
|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |

```
0    1    0    0    1    0    1
0    1    0    0    1    0    0
1    0    1    0    1    1    0
1    1    0    0    0    1    0
0    0    0    0    0    0    0
1    1    1    0    1    1    1
0    1    0    0    1    0    1
0    1    1    0    1    0    1
0    1    1    0    1    0    1
0    1    1    0    1    0    1
0    1    0    0    0    0    1
0    1    1    0    1    1    1
1    1    0    0    1    1    1
1    0    1    0    0    0    0
1    1    0    0    0    0    1
1    1    1    0    1    1    1
1    1    1    0    1    1    1
0    1    1    0    1    0    1
0    1    1    0    1    0    1
1    1    0    0    1    1    1
1    1    1    0    0    1    1
1    0    0    0    1    1    1
1    1    1    0    1    1    1
0    1    0    0    1    1    1
0    1    1    0    0    0    1
1    0    0    0    1    0    0
1    1    1    0    1    1    1
0    0    0    1    1    0    0
1    1    1    0    1    1    1
0    1    1    0    1    0    1
1    1    1    0    1    1    1
0    1    0    0    1    0    0
1    1    0    0    1    1    1
0    1    0    0    1    0    1
0    0    0    0    1    0    1
1    1    1    0    1    1    1
0    1    1    0    1    0    1
1    1    1    0    1    1    1
0    0    0    0    1    0    1
0    0    0    0    1    0    0
0    1    1    0    1    0    1
1    1    1    0    1    1    1
0    1    0    0    1    0    1
1    1    1    0    1    1    1
0    1    1    0    1    1    1
1    1    0    0    1    1    1
1    1    1    0    1    1    1
1    1    1    0    1    1    1
1    0    0    0    1    1    0
1    1    1    0    1    1    1
0    1    1    0    1    1    1
1    1    1    0    1    1    1
1    1    1    0    1    1    1
1    1    0    0    0    1    1
1    1    0    0    1    1    1
1    1    1    0    1    1    1
1    1    1    0    1    1    1
0    1    0    0    0    0    1
0    1    1    0    1    1    1
```

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 0 | 0 | 1 | 0 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 1 | 1 | 0 | 1 | 0 | 1 |

| Q118r4 | Q118r5 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | |
|--------|--------|--------|--------|--------|--------|--------|---|
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q130r6 | Q130r6oe |
|---|---|---|---|---|---|---|
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 1 | 0 |
|  | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 1 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 1 | 1 | 1 | 1 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 1 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 1 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 1 | 0 | 0 |
|  | 1 | 0 | 0 | 0 | 0 | 0 |

| 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 1 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 1 | 0 | 1 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 1 | 0 | 0 | 0 |

| Q140 | Q140r5oe | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | |
|---|---|---|---|---|---|---|---|
| 4 | | | 1 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 3 | | | 0 | 1 | 0 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 1 | 1 | 1 | 0 |
| 2 | | | 0 | 1 | 1 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 0 | 0 |
| 2 | | | 0 | 0 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 4 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 1 | 1 | 1 | 0 |
| 3 | | | 0 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |
| 3 | | | 0 | 1 | 1 | 1 | 0 |
| 2 | | | 0 | 1 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 1 | 1 | 1 | 0 |
| 4 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |
| 3 | | | 0 | 1 | 0 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 3 | | | 0 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 1 | 1 | 1 | 0 |
| 4 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 1 | 1 | 1 | 1 | 0 |
| 2 | | | 0 | 1 | 1 | 1 | 0 |
| 5 | Facilitator | | 0 | 1 | 0 | 1 | 0 |
| 2 | | | 0 | 1 | 1 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 0 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |
| 4 | | | 1 | 1 | 0 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 3 | | | 1 | 1 | 0 | 1 | 0 |
| 3 | | | 0 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 1 | 1 | 1 | 0 |
| 4 | | | 1 | 1 | 0 | 1 | 0 |
| 3 | | | 0 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 1 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 2 | | | 1 | 1 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 2 | | | 0 | 0 | 1 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 4 | | | 0 | 1 | 0 | 1 | 0 |
| 1 | | | 0 | 0 | 1 | 1 | 0 |

| 3 | 0 | 1 | 0 | 1 | 0 |
|---|---|---|---|---|---|
| 4 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 2 | 0 | 0 | 1 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 0 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 0 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 2 | 0 | 0 | 1 | 1 | 0 |
| 2 | 0 | 0 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 0 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 4 | 1 | 1 | 0 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 2 | 1 | 1 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 0 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 2 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 3 | 0 | 1 | 0 | 0 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 0 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 2 | 0 | 1 | 1 | 1 | 0 |

| 2 | 0 | 1 | 1 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 1 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 3 | 1 | 1 | 0 | 1 | 0 |
| 4 | 0 | 1 | 0 | 1 | 0 |
| 3 | 0 | 1 | 0 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 1 | 1 | 1 | 0 |
| 1 | 0 | 0 | 1 | 1 | 0 |

| Q150r5oe | Q155 | Q155r6oe | Q160 | Q160r6oe | Q180 | Hidden_Cell | |
|---|---|---|---|---|---|---|---|
| | | 4 | | 6 west | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 6 african american | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 6 na | | 6 west | | 1 | 1 |
| | | 7 | | 6 West | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 5 | | 6 West | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 1 | | 6 WEST | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 3 | | 6 West | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 6 black | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 WEST | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 4 | | 6 west | | 1 | 1 |
| | | 6 rather not | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 West | | 1 | 1 |
| | | 1 | | 6 West | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 5 | | 6 West | | 1 | 1 |
| | | 2 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 West | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 1 | | 6 west | | 1 | 1 |
| | | 6 Japanese | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 6 white | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |
| | | 5 | | 6 west | | 1 | 1 |

| | | | |
|---|---|---|---|
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 3 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 4 | 6 West | 1 | 1 |
| 4 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 6 black/aa | 6 west | 1 | 1 |
| 6 AA | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 4 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 4 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 3 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 3 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 6 indian | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |

| | | | |
|---|---|---|---|
| 1 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 7 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 4 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 6 Islander | 6 West | 1 | 1 |
| 1 | 6 West | 1 | 1 |
| 5 | 6 West | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 6 Indian | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 6 not sure | 6 West | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 6 don't really kno | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 4 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 West | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 West | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 6 Polynesian | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 West | 1 | 1 |
| 6 black | 6 west | 1 | 1 |

| | | | |
|---|---|---|---|
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 1 | 6 west | 1 | 1 |
| 6 black | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 6 israeli | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 5 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |
| 2 | 6 west | 1 | 1 |

| Hidden | Q250 | Q300r1 | Q300r2 | Q300r3 | noanswerQ300 | Q310 |
|---|---|---|---|---|---|---|
| 1 | 1 | gelish | | | 0 | 1 |
| 1 | 1 | gelish | poly gel | | 0 | 2 |
| 1 | 1 | | | | 1 | 2 |
| 1 | | 1 Poly Gel | | | 0 | 3 |
| 1 | | 1 Gelish | OPI | | 0 | 2 |
| 1 | | 1 L'Oreal | | | 0 | 3 |
| 1 | | 1 Gelish | | | 0 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 | | | | 1 | 2 |
| 1 | | 1 poligel | | | 0 | 3 |
| 1 | | 1 Gelish | | | 0 | 2 |
| 1 | 1 | | | | 1 | 2 |
| 1 | | 1 Gelish | | | 0 | 3 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | | 1 gelish | | | 0 | 2 |
| 1 | 1 | | | | 1 | 1 |
| 1 | | 1 GELISH | | | 0 | 1 |
| 1 | 1 | | | | 1 | 2 |
| 1 | | 1 polygel | | | 0 | 3 |
| 1 | 1 | | | | 1 | 1 |
| 1 | | 1 Gelish | | | 0 | 2 |
| 1 | | 1 Gelish | | | 0 | 3 |
| 1 | | 1 gelish | | | 0 | 3 |
| 1 | | 1 Nail Product | | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | | 1 gelyish | | | 0 | 2 |
| 1 | 1 | | | | 1 | 1 |
| 1 | | 1 Gelish | | | 0 | 3 |
| 1 | | 1 nail poly | | | 0 | 2 |
| 1 | | 1 GELFISH | | | 0 | 3 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 2 |
| 1 | | 1 Gelish | | | 0 | 3 |
| 1 | | 1 Gelish | | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | | 1 gelish | | | 0 | 1 |
| 1 | | 1 polygel | | | 0 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 1 |
| 1 | | 1 polyvida? | sallyansen | opi | 0 | 2 |
| 1 | | 1 Gelish | | | 0 | 2 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | | 1 Wet N Wild | Sally's | Loreal | 0 | 3 |
| 1 | | 1 Gelish | | | 0 | 2 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | | 1 polygel | | | 0 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | | 1 o.b.i | | | 0 | 1 |
| 1 | 1 | | | | 1 | 1 |
| 1 | | 1 polygel | | | 0 | 3 |
| 1 | 1 | | | | 1 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | | | | 1 | 3 |

| Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 natural | | | | 0 | 1 |
| 1 | 1 Polygel | | | | 0 | 2 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 gelish | | | | 0 | 1 |
| 1 | 1 Gel Nail | | | | 0 | 3 |
| 1 | 1 poly gel | | | | 0 | 3 |
| 1 | 1 polygel | | | | 0 | 2 |
| 1 | 1 gelish | | | | 0 | 2 |
| 1 | 1 Gelish | | | | 0 | 2 |
| 1 | 1 gelish | | | | 0 | 2 |
| 1 | 1 gelish polygel | | | | 0 | 1 |
| 1 | 1 OPI | CND | Essie | | 0 | 1 |
| 1 | 1 sally hansen | | | | 0 | 3 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 Gelish | | | | 0 | 3 |
| 1 | 1 sally hansen | | | | 0 | 3 |
| 1 | 1 CND | OPI | | | 0 | 3 |
| 1 | 1 Sally Hansen | China Glaze | Essie | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 Sally Hansen | | | | 0 | 1 |
| 1 | 1 polygel | | | | 0 | 3 |
| 1 | 1 gelish | polygel | | | 0 | 3 |
| 1 | 1 Gelish | | | | 0 | 2 |
| 1 | 1 gelish | | | | 0 | 3 |
| 1 | 1 gelish | | | | 0 | 3 |
| 1 | 1 Gelish | | | | 0 | 3 |
| 1 | 1 sally hansen | revlon | | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 gelish | | | | 0 | 3 |
| 1 | 1 Sally Hansen | Essie | Orly | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 nail acrylic | | | | 0 | 2 |
| 1 | 1 polyeel | | | | 0 | 3 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 gel | | | | 0 | 3 |
| 1 | 1 gelish | | | | 0 | 1 |
| 1 | 1 Gellish | | | | 0 | 3 |
| 1 | 1 polygel | | | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 Gelish | | | | 0 | 3 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 gelish | | | | 0 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 gelish | | | | 0 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 sally hansen | opi | | | 0 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 gelish polygel | | | | 0 | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 gelish | | | 0 | 2 |
| 1 | 1 loreal | | | 0 | 2 |
| 1 | 1 | | | 1 | 2 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 Gelish | Gelish | Gelish | 0 | 3 |
| 1 | 1 TruGel | Saviland | | 0 | 1 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 OPI | | | 0 | 3 |
| 1 | 1 CND | | | 0 | 3 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 Opi | Revelon | Avon | 0 | 1 |
| 1 | 1 sally hansen | | | 0 | 2 |
| 1 | 1 orly | nailtiques | | 0 | 2 |
| 1 | 1 sally hansen | | | 0 | 2 |
| 1 | 1 Gelish | | | 0 | 2 |
| 1 | 1 Gel | | | 0 | 2 |
| 1 | 1 gelish | | | 0 | 3 |
| 1 | 1 Gelish | Loreal Paris | | 0 | 3 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 polygel | | | 0 | 2 |
| 1 | 1 gelish | | | 0 | 3 |
| 1 | 1 Polygel | | | 0 | 2 |
| 1 | 1 Gelish | | | 0 | 3 |
| 1 | 1 Gelish | | | 0 | 3 |
| 1 | 1 | | | 1 | 2 |
| 1 | 1 | | | 1 | 2 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 OPI | L'Oreal | | 0 | 1 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 Polygel | Sally Hansen | | 0 | 3 |
| 1 | 1 OPI | | | 0 | 1 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 2 |
| 1 | 1 opi | | | 0 | 3 |
| 1 | 1 gelish | | | 0 | 3 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 opel | | | 0 | 2 |
| 1 | 1 Sally Hansen | OPI | Essie | 0 | 3 |
| 1 | 1 gelish | | | 0 | 1 |
| 1 | 1 Polygel | | | 0 | 2 |
| 1 | 1 Nailish | | | 0 | 2 |
| 1 | 1 | | | 1 | 2 |
| 1 | 1 gelish | | | 0 | 2 |
| 1 | 1 gelyish | | | 0 | 2 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 gelish | | | 0 | 3 |
| 1 | 1 | | | 1 | 1 |
| 1 | 1 | | | 1 | 3 |
| 1 | 1 | | | 1 | 2 |
| 1 | 1 | | | 1 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1 | gelish | | | 0 | 3 |
| 1 | 1 | sally | | | 0 | 3 |
| 1 | 1 | opi | sally hansen | | 0 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | Sally Hansen | Essie | | 0 | 3 |
| 1 | 1 | Gelish | | | 0 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | Gelish | | | 0 | 3 |
| 1 | 1 | Gelish | | | 0 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | gelish | | | 0 | 1 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | poligel | | | 0 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | | | | 1 | 1 |
| 1 | 1 | CND | Essie | sally hansen | 0 | 2 |
| 1 | 1 | | | | 1 | 3 |
| 1 | 1 | PolyGel | OPI | | 0 | 2 |
| 1 | 1 | gelish | | | 0 | 2 |
| 1 | 1 | gel | nail | treatment | 0 | 3 |

| Q315r1 | Q315r2 | Q315r3 | Q315r4 | Q315r5 | noanswer | Q315_ | Q320r1c1 |
|--------|--------|--------|--------|--------|----------|-------|----------|
| gelish | | | | | | 0 | becasue it was v |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 1 | |
| Knockoff of Gelish | | | | | | 0 | IT IS SIMILAR |
| | | | | | | 0 | |
| | | | | | | 0 | |
| SALLY HANSEN | REVLON | | | | | 0 | THEIR A NAIL CO |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| gelish | | | | | | 0 | I have used the |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| | | | | | | 0 | |
| sally hansen | o.i.p. | | | | | 0 | looks like somei |
| | | | | | | 1 | |
| | | | | | | 0 | |
| | | | | | | 0 | |

| | | | |
|---|---|---|---|
| | | 0 | |
| | | 0 | |
| Essie by loreal | | 0 | seems like some |
| | | 0 | |
| | | 0 | |
| | | 1 | |
| | | 0 | |
| sally hansen | OPI | 0 | has several diffe |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| OPI | Gelish | 0 | trusted |
| China Glze | | 0 | The packaging is |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| Sally Hansen | | 0 | They make nail |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 1 | |
| | | 1 | |
| | | 0 | |
| | | 0 | |
| gelish | | 0 | good product |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| OPI | | 0 | They are a comp |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| gelish | | 0 | I have seen and |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |
| | | 0 | |

| | | | | |
|---|---|---|---|---|
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| loreal essie | | | 0 | style |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 1 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| OPI | | | 0 | It looks similar t |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| Sally | | | 0 | Sally he's son m |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| Sally Beauty | Sallie Mae | L'Oreal | 0 | Always seems to |
| | | | 0 | |
| | | | 0 | |
| Sally Hanson | Essie | OPI | 0 | Over the counte |
| Sally Hansen | | | 0 | Looks like their |
| | | | 0 | |
| OPI | | | 0 | looks like what t |
| | | | 1 | |
| | | | 0 | |
| | | | 0 | |
| Trugel | | | 0 | looks like could |
| Sally Hanson | OPI | Essie | 0 | They carry gel p |
| | | | 0 | |
| | | | 0 | |
| | | | 1 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 0 | |
| | | | 1 | |
| | | | 0 | |
| | | | 0 | |
| sally hansen | | | 0 | it just seems to |
| | | | 0 | |
| | | | 0 | |
| | | | 1 | |

| | | |
|---|---|---|
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| Saly Henson | 0 | Has good produ |
| | 0 | |
| | 0 | |
| | 1 | |
| | 0 | |
| gelish | 0 | It was on the pa |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 1 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |

| Q320r2c1 | Q320r3c1 | Q320r4c1 | Q320r5c1 | Q330 | | Q335r1 | Q335r2 |
|---|---|---|---|---|---|---|---|
| written on the box | | | | | 1 | gel nail polish | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 1 | Nail Polish | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 3 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 1 | Other Gelish products | |
| | | | | | 1 | NAILPOLISH | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| THEIR A NAIL COMPANY | | | | | 1 | Gelish polishes | SALLY HANSEN |
| | | | | | 1 | Gelish Polish | Gelish Polygel |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 1 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 1 | | |
| | | | | | 3 | | |
| gelish at home gel kit with the le d light | | | | | 1 | gel top coat | gel foundation |
| | | | | | 3 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 2 | | |
| | | | | | 3 | | |
| | | | | | 3 | | |
| looks like soming the brad will carrir | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |
| | | | | | 2 | | |

| | | | |
|---|---|---|---|
| | 3 | | |
| | 2 | | |
| ething they would do | 2 | | |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| has a line of nail polish | 3 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 1 | nail polish | dip powder |
| | 1 | Gel Polish | |
| good product | 2 | | |
| s sleek and modern like this company. | 2 | | |
| | 3 | | |
| | 3 | | |
| | 2 | | |
| | 1 | OPI | Loreal |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| products | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| | 1 | Gelish nail polish | |
| | 3 | | |
| | 2 | | |
| | 1 | | |
| | 3 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| | 2 | | |
| | 1 | | |
| | 2 | | |
| pany affiliated with beauty products | 1 | Nail Polish | Ulta |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| bought products from this company before | 1 | gel polish | sns polish |
| | 3 | | |
| | 2 | | |
| | 2 | | |
| | 3 | | |
| | 2 | | |
| | 2 | | |



o a product they have in terms of marketing. color

akes a lot of nail products

Is a trusted, rep High-end beauty brand that is still accessible and

do it yourself    do it yourself
type of product

they would make

be their packaging
They carry gel p Also carry gel polishes

fit the sally hansen brand

2
2
2
3
1 Curing lamps
2
3
2
2
3
2
2
2
1 sally hansen gel
2
3
2
2
3
2
3
2
2
2
3
2
2
2
3
3
3
3
2
3
2
3
1
2
2
2
3
2
3
1
3
2
2
2
2
2
1
3
2
2
3
2
3

cts

ckaging

2
2
2
3
2
3
2
3
3
2
3
2
3
1 nail treatment   nail polish
3
2
3
3
2
2
2
2
3

| Q335r3 | Q335r4 | Q335r5 | noanswer | Q335_ | Q340r1c1 | Q340r2c1 | Q340r3c1 |
|---|---|---|---|---|---|---|---|
| | | | | 0 | becasue i own it | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | I recognize the brand Gelish from getting my nai | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | nail products | | |
| | | | | 0 | IT IS POLISH OR JELLY | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | THEIR A NAIL CC | THEIR A NAIL COMPANY | |
| | | | | 0 | They have the s | They have the same brand name | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 1 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 1 | | | |
| | | | | 0 | | | |
| gel polish | ph bond | led lamp | | 0 | I've used it befo | I've used it befo | I've used it befo |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |
| | | | | 0 | | | |

0
0
0
0
0
0
0
0
0
0
0 they make grea i believe they were the first to m
0 I don't know. I'm just thinking of what's in the sa
0
0
0
0
0
0 Size of compan\ Size of company
0
0
0
0
0
0
0
0
0
0
0
0 The brand name is Gelish for both.
0
0
1
0
0
0
0
0
0
0
0
0
0
0
0
1
0
0 This would be a This company is affiliated with m
0
0
0

curing light                                    0 i know so        i know so        i know so
0
0
0
0
0
0

0
0
0
0
0
0 they make that
0
0
0
0
0
0
0
0
0 the idea behind it
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
1
0
0
0
0
0
0
1
0
0
0
0
0
0
0
1
0
0
0
0
0
0
0

nail care kit 0 The image The image The image

| Q340r4c1 | Q340r5c1 | Q350 | Q360r1 | Q360r2 | Q360r3 | Q360r4 |
|---|---|---|---|---|---|---|
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| Is done at a salon | | | 3 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 3 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 3 | | | |
| | | | 3 | | | |
| | | | 1 I have seen foreign ripotts of Gelish | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| ๑ | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 3 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 1 Other gelish polishes | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| I've used it befo | I've used it befo | | 2 | | | |
| | | | 2 | | | |
| | | | 3 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 3 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |
| | | | 2 | | | |



2
2
1 Trugel
2
2
2
3
2
2
2
2
make the dip powder polish
lons and it doesn't look like this.
2
2
2
2
2
1 sally hansen
2
2
2
2
2
2
1 IBD Just Gel is closest
2
2
2
2
2
1 Madam Glam PolyGel
2
2
2
2
2
2
1 Saviland polygel
2
2
2
2
2
2
2
2
2
many nail brands
2
2
2
1 IBD gelpolish
2
2
2
2
2
2
2

2
2
2
2
2
1 Gelish on amazon.com
2
3
2
2
2
2
2
1 Get Gelish Polygel on ebay and groupon
2
2
2
2
2
1 Chinese copies of Gelish polish
2
2
2
2
2
2
2
2
2
1 Dental products
2
2
2
2
1 Polygel nail kits
2
2
3
2
2
2
2
1 Gelish knockoffs are all over the place
2
2
2
2
2
2
1 Saviland makes the same
3
2
2
2
2
2

2
3
2
2
2
1 Polishes
2
2
2
2
2
2
2
3
2
2
2
3
2
2
2
2
1 makartt
3

| Q360r5 | noanswerQ360_r6 |
|--------|-----------------|
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |
| | 0 |

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0
0

# APPENDIX E

